**NACH, RODGERS, HILKERT & SANTILLI**
2001 East Campbell Avenue, Suite 103
Phoenix, AZ 85016
Telephone No.: (602) 258-6000
Facsimile No.: (602) 258-6003
Adam B. Nach – 013622
Helen K. Santilli – 032441
Email: adam.nach@NHRSlaw.com
Email: helen.santilli@NHRSlaw.com

*Attorney for Jill H. Ford, Trustee*

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF ARIZONA

| | |
|---|---|
| In re:<br><br>AG BROTHERS' FOOD RESTAURANTS, LLC dba MARISCOS EL NUEVO ALTATA,<br><br>Debtor. | (Chapter 7 Case)<br><br>No. 2:22-bk-06667-MCW<br><br>Adversary No. 2:25-ap-00038-MCW |
| JILL H. FORD, TRUSTEE,<br><br>Plaintiff,<br><br>vs.<br><br>RAFAEL AVILES GRANILLO GRANILLO AND JANE DOE AVILES GRANILLO, husband and wife; and LIGHTNING IRONWORK WELDS, LLC, an Arizona limited liability company, the RAFAEL AVILES GRANILLO GRANILLO REVOCABLE TRUST DATED SEPTEMBER 1, 2024, an Arizona Trust; BLACK CORPORATIONS I through X; and WHITE LIMITED LIABILITY COMPANIES I though X,<br><br>Defendant. | **TRUSTEE'S OBJECTION TO RAFAEL AVILES GRANILLO'S MOTION TO VACATE DEFAULT JUDGMENT** |

Jill H. Ford, Chapter 7 Trustee and Plaintiff ("**Plaintiff**"), by and through undersigned, herein files her *Objection to Rafael Aviles Granillo's Motion to Vacate Default Judgment* ("**Objection**"). In support of her Objection, the Plaintiff presents following Memorandum of Points and Authorities:

## MEMORANDUM OF POINTS AND AUTHORITIES

### I. RELEVANT FACTS

1. This case was commenced by a voluntary Petition filed by AG Brothers' Food Restaurants, LLC dba Mariscos El Nuevo Altata ("**Debtor**") under Chapter 11 of Title 11 of the United States Code on October 4, 2022 and converted to a case under Chapter 7 on February 7, 2024 ("**Petition Date**").

2. The Complaint alleges, *inter alia*, the Debtor transferred the sum of $5,340.00 ("**Pre-Petition Transfers**") to Rafael Granillo ("**Defendant**") post-petition and $38,590.00 ("**Post-Petition Transfers**") to Defendant pre-petition.

3. On November 13, 2024, Plaintiff sent a demand letter to Defendant seeking turnover of the Pre-Petition and Post-Petition Transfers. (**Exhibit A**).

4. Defendant did not respond to the demand letter.[1]

5. On February 4, 2025, the Plaintiff filed the pending Complaint seeking turn over of the Pre-Petition and Post-Petition Transfers. (DE 1).

6. The Summons was timely issued on February 5, 2025. (DE 4)

7. The Summons and Complaint were timely served on the Defendant on February 10, 2025. (DE 5).

8. Plaintiff asserts the Complaint and Summons were properly served on the Defendant. (DE 5).

9. The Defendant does not assert service issues and seemingly concedes he timely received service, he just ignored service because he "is not sophisticated, assumed if he was being sued he would be formally served with a lawsuit in person…" (DE 16, pg. 2, lns. 22-23).

10. Defendant did not respond to the Complaint. Therefore, on March 17, 2025 the Plaintiff filed an *Application for Entry Default and Affidavit in Support of Request to Enter Default Judgment* ("**Application for Default**"). (DE 6).

11. The Application for Default was timely and appropriately served on Defendant. (DE 6).

---

[1] As further illustrated below, Defendant owns the real property to which the demand letter was sent.

12. The Clerk entered default against all defendants on March 18, 2025. (DE 7).

13. On March 26, 2025, the Plaintiff filed a *Motion for Entry of Default Judgment* which was appropriately served on Defendant. (DE 9).

14. On March 27, 2025, the Court entered a judgment against Defendant, Lightning Ironwork, Welds, LLC, and the Rafael Aviles Granillo Revocable Trust Dated September 1, 2024, for the Pre-Petition and Post-Petition Transfers ("**Judgment**"). (DE 11 and 12).

15. On April 3, 2025, the Defendant filed an *Amended Motion to Vacate Judgment* ("**Motion**") seeking to vacate the Judgment. (DE 16).

16. The Motion was filed solely on behalf of Defendant and not Lightning Ironwork, Welds, LLC, and the Rafael Aviles Granillo Revocable Trust Dated September 1, 2024.

## II. LEGAL ARGUMENT

Federal Rule of Civil Procedure 60(b) is not intended to be used as a get out of jail free card when a defendant has knowledge of a bankruptcy and willfully choses to ignore a demand letter and an appropriately served Complaint and Summons. Federal Rule of Civil Procedure 60(b) allows this Court to vacate the Judgment in the event of mistake, inadvertence, surprise, or excusable neglect. However, blatant disregard of a pleading or ignorance of a pleading is not excusable neglect. Defendant bears the burden of proving the existence of a basis for Rule 60(b) relief. *United States of Am., Plaintiff, v. Jeffrey S Page, Defendant.*, No. CV-20-08072-PCT-JAT, 2025 WL 1284120, 2 (D. Ariz. May 2, 2025) citing *Cassidy v. Tenorio*, 856 F.2d 1412, 1415 (9th Cir. 1988). Importantly, "mere legal conclusions, general denials, or simple assertions are insufficient to justify overturning the underlying judgment" *Id*.

This Court may not vacate the Judgment if: (1) the Plaintiff will be prejudiced; (2) the Defendant does not have a meritorious defense; or (3) it was the Defendant's culpable conduct that led to the default. *Id*. As more fully detailed below: (1) the Plaintiff anticipates unnecessary financial harm if forced to rehash the already completed extensive discovery; (2) in light of the completed discovery, Plaintiff does not believe additional discovery would support Defendant's ability to establish meritorious defenses; and (3) the Defendant had notice of the bankruptcy,

does not dispute service, and willfully disregarded service of the Complaint and it is solely Defendant's conduct that led to default.

**A.** <u>**There is Prejudice to Plaintiff by Vacating the Judgment and Any Defenses Would be Highly Suspect in Light of the Extensive Previous Discovery.**</u>

The Debtor's principal, Guadalupe Galaviz ("**Galaviz**"), kept less than stellar operating records when she operated the Debtor and/or she intentionally withheld information and documentation the Court Ordered must be turned over to the Plaintiff. The Motion makes the unsupported conclusory statement that "[d]iscovery will confirm that although Granilo [sic] may have paid his ex-wife money, it was specifically for the restaurant and therefore, the repayment by the Debtor was not a fraudulent transfer."[2] (DE 16, pg. 5, lns. 4-6). As detailed below, any such evidence would be contrary to the evidence already compiled by the Plaintiff (and to which Defendant's counsel is privy as it was provided by his former office). Galaviz has already indicated the transfers were largely personal in nature and/or she does not have documentation to support they were for legitimate business purposes. If the foregoing is no longer true, Galaviz was not truthful at her 2004 exams, was not truthful in her productions of documents, or withheld information this Court ordered must be turned over to the Trustee.

On February 13, 2024, the Plaintiff filed her **<u>first</u>** *Application for Production of Documents and Oral Examination Pursuant to F.R.B.P. 2004* ("**First 2004**") which sought records from Galaviz. (BK DE 242 and 244). The First 2004 included a request for, *inter alia*, the Debtor's books and records from October 4, 2018 through February 13, 2024. Notably, the Principal was not able to provide meaningful business records. The Estate incurred administrative costs in pursuit of the First 2004 given a variety of factors, including the poor records maintained by the Debtor and the position taken by Galaviz – that records requested did not exist.

On February 16, 2024, the Plaintiff filed an *Application for Production of Documents and Oral Examination Pursuant to F.R.B.P. 2004* ("**New Shoes 2004**") which sought records from New Shoes Enterprises, LLC. (BK DE 258 and 265).[3] New Shoes contracted with Assetbull and Stenson

---

[2] This ignores the 11 U.S.C. §§ 547 and 549 counts in the Complaint.

[3] This information had to be subpoenaed from New Shoes because Galaviz asserted she did not have it.

Tamaddon to review the Debtor's financials and prepare amended 941s to generate Employee Retention Credits ("**ERC**"). Stenson Tamaddon turned over their entire file in response to the New Shoes 2004, which included various quarterly reports, tax documents, and payroll records.

Plaintiff filed an adversary against the Internal Revenue Service (2:24-ap-00150-MCW) for turnover of $148,891.060 in ERC funds based on Stenson Tamaddon's amended 941s. After nearly a year of litigation and discovery wherein the Plaintiff produced 3,400 pages of production to the IRS, the foregoing adversary was ultimately dismissed because the IRS **could not verify the Debtor's business records and cash transactions to substantiate the validity of the ERC funds**. (2:24-ap-00150-MCW; AP DE 21). Essentially the Debtor's business records do not "add up." The Estate incurred significant costs in pursuit of the New Shoes 2004 given a variety of factors, including the poor records maintained by the Debtor and the position taken by Galaviz – that records requested did not exist. The Estate further incurred significant costs in pursuing turnover of the ERC funds (which the Debtor did not disclose, nor did it obtain Court approval to employ New Shoes/Stenson Tamaddon) and litigating with the IRS only for the IRS adversary to be dismissed after nearly a year of litigation because the the Debtor's financials/bank records could not be verified.

Most egregiously, the Estate has already expended significant time and incurred significant administrative costs attempting to obtain the exact information which the Defendant now believes he can somehow obtain through discovery (presumably from his ex-wife, with whom he shares the same counsel). On February 1, 2024, the Plaintiff filed her **second** *Application for Production of Documents and Oral Examination Pursuant to F.R.B.P. 2004* ("**Second 2004**") which sought records from Galaviz. (BK DE 374 and 377). The Second 2004 expressly sought an "**explanation of the transactions delineated on Exhibit 1**", **any support documentation**, contact information for any individual who received any funds from the Debtor that did not relate to payroll, copies of loans and notes, and an accounting of how cash withdrawals were utilized. (BK DE 374 and 377). (Emphasis added).

At the first 2004 exam, Plaintiff's counsel questioned Galaviz about various financial transactions (Mr. Nussbaum appeared as counsel for Galaviz). It became clear that Galaviz was not

able to recall why funds had been transferred to various individuals, therefore, the parties agreed that Plaintiff would provide a detailed list to Galaviz so she could review Debtor's records as appropriate and provide responses. On June 28, 2024, a sixty-two page single spaced Word document, copies of 139 checks, and thousands of pages of bank statements were provided to Galaviz to review so she could provide a detailed explanation delineating the basis of the suspect transfers. (**Exhibits B - D**). In preparing the Exhibit C, undersigned reviewed over 3,500 pages of bank statements (which the Plaintiff had to subpoena from various banks). Exhibits C and D expressly sought an explanation of the Pre-Petition and Post-Petition Transfers. (**Exhibit C**, pgs. 35, 37, 60, 61; **Exhibit D**).

On August 24, 2024 and October 8, 2024, Galaviz provided responses to the Second 2004, including over 300 pages of cashier's checks with her hand written notes and her responses to the Bank Statement Analysis at Exhibit C. (**Exhibits D and E**). The agreement between the Plaintiff and Galaviz was Galaviz would review the Exhibit C and in the fourth column she would write "B" if the transaction was a business expense related to the Debtor or "P" if the transaction was a personal expense, not related to the Debtor. Galaviz did not complete the Bank Statement Analysis in its entirety, but of the transfers to the Defendant she completed she indicated some were personal and some were business. (**Exhibit E**, pgs. 35, 37, 60, 61). Galaviz indicated the $30,000.00 check to Defendant was "Personal", not business.[4] (**Exhibit D**). When asked to provide any documentation in support of the business related expenses to Defendant, Galaviz could not. Further, none of the transfers to Defendant were disclosed anywhere in the Debtor's filings. In summary, the Plaintiff has already:

1. Obtained five 2004 Orders and reviewed the related productions;

2. Conducted two 2004s of Galaviz, exchanged countless phone calls and emails with Galaviz's counsel (Mr. Nussbaum);

3. Subpoenaed and reviewed thousands of pages of bank records and copies of checks for six Bank of America accounts;

---

[4] Galaviz wrote "Personal" across the $30,000.00 check paid to Defendant. (**Exhibit D**).

4. Subpoenaed and reviewed hundreds of pages of bank records and copies of checks for two US Bank accounts; and

5. Obtained a Court Order requiring Galaviz to turn over the exact information and documents illustrating the basis of the Pre-Petition and Post-Petition Transfers – she has been unable to do so.[5]

What more discovery does Defendant need? In summary, the litigation is not in the early stages of the proceedings. The Judgment was entered and the adversary has closed – the litigation is complete. Prior to the bringing of the adversary the Estate spent over a year gathering information and incurred thousands of dollars in administrative costs in exercising its due diligence to investigate these claims. Vacating the Judgment and forcing the Plaintiff to undergo redundant discovery would prejudice the Plaintiff because she would have to restart her efforts to pursue entry of a new judgment and incur additional administrative fees.

Galaviz executed a Declaration under penalty of perjury that she is "the sole owner/operator of the Debtor, [she] has personal knowledge of the Debtor's business operations, assets, and liabilities" and she was in "charge of the Debtor's bank accounts and [is] familiar" with the transactions delineated therein. (BK DE 224, pg. 22, ¶¶ 17 and 18). Therefore, Galaviz either previously withheld information/documents which she was ordered to turn over or would provide new, previously undisclosed evidence. Plaintiff asserts any "new" evidence disclosed at this stage from Galaviz would be highly suspect and Galaviz would not be a credible witness. Plaintiff believes given the substantial discovery already propounded, any further discovery would just create a significant financial loss to the Estate and delay collection under the Judgment. Defendant's conclusory statements is not the presentation of a meritorious defense as required under Federal Rule of Civil Procedure 60.

---

[5] It was not until after counsel for Defendant negotiated and the Court approved a settlement with Galaviz related to the suspect transfers that Defendant now asserts that discovery can provide evidence which may provide defenses to the claims asserted against Defendant. (BK DE 442 and 446). The Trustee questions what discovery Defendant's counsel believes could be propounded now that his other client, Galaviz, could not have previously provided and was not already compelled via a Court order. Further, as part of the Galaviz settlement, Galaviz consented to the entry of a non-dischargeable Note pursuant to 11 U.S.C. §§ 523(a)(2)(A), (a)(2)(B), (a)(4), and (a)(6). (**Exhibit F**).

**B. Defendant Intentionally Did Not Respond to the Complaint.**

The Motion asserts that Defendant's "conduct was not culpable as he was not attempting to intentionally avoid this matter. He simply had never been exposed to such litigation before…". (DE 16, pg. 5, lns. 22-24). The Motion asserts the Defendant is not sophisticated, so his failure to comply with the explicit instructions in the Summons should be excused. (DE 16, pg. 2, ln. 22). The Defendant does not appear to be unsophisticated:

1. Defendant owns more than one business. (DE 1, Ex. B);

2. Upon information and belief, Defendant has a Trust, which is the member of Lightning Ironwork, Welds, LLC (another defendant in this action). (DE 1, Ex. B);

3. Upon information and belief, Defendant owns real property located at 6705 N. 185th Avenue, Waddell, Arizona 85355. (**Exhibit G**);

4. In addition to his ownership interest of the other defendant, Lightning Ironwork, Welds, LLC, Defendant also appears to be the sole manager of Aviles Real Estate Investments, LLC, which owns real property located at 3202 S. 104th Lane, Tolleson, Arizona 85353 (**Exhibits H and I**);

5. Defendant also appears to have an ownership interest in Aviles Granillo Investments, LLC, Aviles Granillo Management, Lightning Steels Erectors, LLC, and Ravo Equipment Leasing, LLC. (**Exhibit J**).

Therefore, making the conclusory statement that Defendant is unsophisticated appears to be rather misleading given his various business, real property, and trust endeavors.

Lastly, Defendant expressly had knowledge of this bankruptcy nearly a year before this matter was filed and the initial demand was sent. Prior to conversion, Toorak Capital Business Partners, LLC ("**Toorak**") filed a *Motion to Dismiss or Convert to Chapter 7* ("**MTD**"). (BK DE 78). The MTD sought dismissal or conversion because, *inter alia*: (1) the Debtor's operating reports were incomplete; (2) Galaviz was using Debtor funds for personal expenses[6]; and (3) the Debtor

---

[6] Notably, the Subchapter V Trustee asserted various claims against Galaviz for her post-petition mismanagement of the Debtor wherein she alleged Galaviz used $66,358.50 of Debtor funds for personal uses. (BK DE 156 and 172). Galaviz has an established pattern of misusing Debtor funds.

8

was not paying taxes. (BK DE 78 and 90). The case was ultimately converted to a Chapter 7. (BK DE 233).

Galaviz (through Mr. Nussbaum), sought reconsideration of the conversion. (BK DE 272). Galaviz asserted that the case should be dismissed because she had obtained "personal funds" to pay claims. (BK DE 272, pgs. 1-2). Presumably in filing her Motion to Reconsider, Galaviz and/or her counsel discussed the bankruptcy with Defendant because Defendant gifted $16,000.00 to Galaviz to use as funds to support her request for dismissal.(BK DE 290, pg. 43). Indeed, Defendant wrote:

> I Rafael Aviles ex-husband and father of the children of Guadalupe M Galaviz I am support her wit sixteen thousand so that she can use them freely for her bankruptcy process. It's not a loan it's a family gift.
>
> You can call me freely for any questions…[sic].

(BK DE 290, pg. 43). The foregoing letter was provided by Defendant's counsel (in his capacity as counsel for Galaviz) while the Motion to Reconsider was being litigated. Therefore, Plaintiff asserts Defendant had actual knowledge of this bankruptcy proceeding and sufficient notice to warrant any pleading appropriately served upon him. Defendant's receipt and disregard of the Summons and Complaint is not excusable neglect. *United States of Am., Plaintiff, v. Jeffrey S Page, Defendant.*, No. CV-20-08072-PCT-JAT, 2025 WL 1284120, 2 (D. Ariz. May 2, 2025) (finding that even though defendant believed in good faith that the case was closed, his good faith belief did not entitle him to relief under F.R.C.P. 60(b)(1)). It was Defendant's willful disregard of the Summons and Complaint that led to the entry of the Judgment. Allowing the Defendant to vacate the Judgment and propound additional discovery would prejudice the Estate by creating a further significant financial loss to the Estate. The Motion should be denied.

WHEREFORE, based on the foregoing, the Plaintiff respectfully requests that the Court deny the Motion and for any relief the Court deems just and proper.

RESPECTFULLY SUBMITTED this 5th day of May, 2025.

**NACH, RODGERS, HILKERT & SANTILLI**

By: */s/ Adam B. Nach – 013622*
    Adam B. Nach
    Helen K. Santilli
    *Attorneys for Trustee*

COPY of the foregoing mailed

Lightning Ironwork Welds, LLC
6705 N. 185th Ave.
Waddell, Arizona 85355

Rafael Aviles Granillo Revocable Trust
Dated September 1, 2024
6705 N. 185th Ave.
Waddell, Arizona 85355

DG Service Corp.
999 E. Playa Del Norte Dr., Ste. 510
Tempe, AZ 85288
Statutory Agent for Lightning Ironwork
Welds, LLC

The Cavanagh Law Firm
1850 N. Central Avenue, Suite 1900
Phoenix, Arizona 85004
Email: rnussbaum@cavanaghlaw.com
Email: bbranson@cavanaghlaw.com

By_____/s/ Danica Acosta

# Exhibit A

LAW OFFICES
# LANE & NACH, P.C.
2001 East Campbell Avenue, Suite 103
Phoenix, AZ 85016
Telephone: (602) 258-6000
Facsimile (602) 258-6003

Michael P. Lane○
Adam B. Nach*
Stuart B. Rodgers*
Paul Hilkert◇
Margaret L. Steiner♦✿
S. Gregory Jones
Helen Santilli
Gregory S. Grandmont

michael.lane@lane-nach.com
adam.nach@lane-nach.com
stuart.rodgers@lane-nach.com
paul.hilkert@lane-nach.com
meg.steiner@lane-nach.com
greg.jones@lane-nach.com
helen.santilli@lane-nach.com
greg.grandmont@lane-nach.com

November 13, 2024

<u>**Sent via mail to:**</u>
Rafael Aviles Granillo
3202 S. 104th Lane
Tolleson, Arizona 85353

|  |  |
|---|---|
| Trustee: | Jill H. Ford |
| Name: | *In re AG Brothers' Food Restaurants, LLC* |
| Number: | 2:22-bk-06667-MCW |

To Whom It May Concern:

This firm represents Jill H. Ford, Court-appointed Trustee in the above matter. AG Brothers' Food Restaurants, LLC ("**Debtor**") filed its voluntary Petition under Chapter 11 of Title 11 of the United States Code on October 4, 2022 ("**Petition Date**") and converted to a case under Chapter 7 on Febauary 7, 2024.

## <u>FRAUDULENT TRANSFERS PURSUANT TO 11 U.S.C. § 548 AND A.R.S. § 44-1004</u>

The Chapter 7 Trustee is responsible for investigation, collection, accounting for, administration, and liquidation of the Estate, with the ultimate goal being the payment of creditors' claims. One of the trustee's responsibilities is to investigate and determine whether any of the Debtor's pre-bankruptcy transactions may be avoided or overturned for the benefit of creditors generally. Possible preferential transfers, fraudulent conveyances, and unperfected liens are typical targets for investigation and possible avoidance.

The "avoidance process" entails the commencement and prosecution by the trustee of a legal proceeding before the United States Bankruptcy Court. If a transaction such as a fraudulent conveyance is avoided, the recipient of the conveyance must re-convey or return the property received to the trustee. As an alternative, the recipient may pay to the trustee the value of the property received.

In the most general of terms and subject to specific defenses, the Debtor's transfers of property within two years before the filing of the bankruptcy for no consideration or for "less than reasonably equivalent value" while the Debtor was insolvent are subject to avoidance. Under certain circumstances, transfers made within four years of the bankruptcy filing are subject to avoidance.

*CERTIFIED SPECIALIST, BANKRUPTCY LAW, ARIZONA BOARD OF LEGAL SPECIALIZATION
○ALSO LICENSED IN CALIFORNIA  ◇ALSO LICENSED IN ILLINOIS AND WISCONSIN  ♦OF COUNSEL
✿CERTIFIED SPECIALIST, REAL ESTATE LAW, ARIZONA BOARD OF LEGAL SPECIALIZATION

### AVOIDABLE TRANSFER PURSUANT TO 11 U.S.C. § 549

Pursuant to 11 U.S.C. § 541, all property of the Debtors became property of the Bankruptcy Estate upon the Debtor filing the Petition. The Trustee has the power to avoid the unauthorized transfers of property of the Bankruptcy Estate if such transfer occurred after the Petition Date pursuant to 11 U.S.C. § 549.

### PREFERENCE PAYMENTS 11 U.S.C. § 547

One of the Trustee's responsibilities is to recover payments that were made to creditors shortly before the bankruptcy petition was filed. Such payments are considered to be "preference payments" under the Bankruptcy Code. The Trustee's powers with respect to the payments are set forth in 11 U.S.C. §§ 547 and 550 of the United States Bankruptcy Code. Generally, the Bankruptcy Code applies mechanically to allow the Trustee to recover, as preference payments, voluntarily or involuntary payments made to creditors by the Debtor within one-year period prior to the bankruptcy petition when the payments are made to insiders. This recovery serves to equalize recovery of all creditors through the Bankruptcy Estate.

More specifically, a payment is considered a preference if the following four conditions are met: (1) it is made by an insolvent debtor to a creditor; (2) during the one year period immediately preceding the filing of the bankruptcy petition; (3) for a debt incurred prior to the payment; and, (4) the payment allows the creditor to receive more than it would have been paid in the bankruptcy case.

### PAYMENTS

Based upon information provided to the Trustee, during the four-year period prior to the Debtor's bankruptcy filing, it made the following payments to you (collectively, "**Transfers**"):

| Date | Account | Basis for Avoidance | Amount |
|------|---------|---------------------|--------|
| 6/30/21 | Cashier's check | 11 U.S.C. §§ 544, 548, and A.R.S. § 44-1004 | 30,000 |
| 11/22/21 | 5173 | 11 U.S.C. §§ 544, 547, 548, and A.R.S. § 44-1004 | 1000 |
| 12/21/21 | 5173 | 11 U.S.C. §§ 544, 547, 548, and A.R.S. § 44-1004 | 750 |
| 7/6/23 | 9352 | 11 U.S.C. §§ 544, 547, 548, 549, and A.R.S. § 44-1004 | 2000 |
| 12/26/23 | 9352 | 11 U.S.C. §§ 544, 547, 548, 549, and A.R.S. § 44-1004 | 150 |
| 12/28/23 | 9352 | 11 U.S.C. §§ 544, 547, 548, 549, and A.R.S. § 44-1004 | 90 |
| 1/4/23 | 9352 | 11 U.S.C. §§ 544, 547, 548, 549, and A.R.S. § 44-1004 | 200 |
| 1/5/23 | 9352 | 11 U.S.C. §§ 544, 547, 548, 549, and A.R.S. § 44-1004 | 1000 |
| 1/8/23 | 9352 | 11 U.S.C. §§ 544, 547, 548, 549, and A.R.S. § 44-1004 | 500 |
| 1/19/23 | 9352 | 11 U.S.C. §§ 544, 547, 548, 549, and A.R.S. § 44-1004 | 600 |
| 1/22/23 | 9352 | 11 U.S.C. §§ 544, 547, 548, 549, and A.R.S. § 44-1004 | 600 |
| 1/23/23 | 9352 | 11 U.S.C. §§ 544, 547, 548, 549, and A.R.S. § 44-1004 | 200 |
| 11/9/21 | 1704 | 11 U.S.C. §§ 544, 547, 548, and A.R.S. § 44-1004 | 500 |
| 10/26/21 | 1704 | 11 U.S.C. §§ 544, 547, 548, and A.R.S. § 44-1004 | 500 |

| 11/2/21 | 1704 | 11 U.S.C. §§ 544, 547, 548, and A.R.S. § 44-1004 | 500 |
|---------|------|---------------------------------------------------|-----|
| **TOTAL** | | | **$38,590** |

Upon information and belief, the Transfers were not made for the benefit of the Debtor and Debtor received no consideration for the Transfers. The Transfers to you for no consideration are avoidable by the Trustee pursuant to 11 U.S.C. § 548 and/or A.R.S § 44-1004 as fraudulent transfers. Please note that use of the term "fraudulent" does not mean that you did anything illegal or wrong. "Fraudulent" merely is the word that is used in the Bankruptcy Code to describe certain types of transactions.

Further, the Trustee asserts the Transfers are avoidable under 11 U.S.C. § 547 as they: (1) were made by the insolvent Debtor to you, a creditor (or on your behalf); (2) during the one year prior to the bankruptcy filing; (3) were paid for a debt incurred prior to the Transfers; and (4) allowed you to receive more than you would have been paid in this bankruptcy case.

Lastly, to the extent the transfers were made post-petition, they were done so without a Court Order and may be avoidable pursuant to 11 U.S.C. § 549.

This letter shall constitute a demand for the return of the sum of **$38,590.00.** If you believe that the Transfers are otherwise subject to **valid** defenses, please provide a detailed written explanation of these defenses, together with copies of invoices, back-up documentation, contracts, sales agreements, cancelled checks, etc. Please provide this explanatory package to me within fourteen days of the date of this letter.

If I am not satisfied with defenses asserted, if no defenses are asserted, the sum of **$38,590.00** is not turned over, or other arrangements satisfactory to me are not made within 14 days of the date of this letter, I will have no choice but to commence an avoidance action against you in the United States Bankruptcy Court. Please also note that any action filed will include a claim for interest and costs from the above date.

Thank you for your prompt attention to this matter.

Very truly yours,

**LANE & NACH, P.C**.

*/s/ Adam B. Nach*
Adam B. Nach

ABN/HKS
cc: Jill H. Ford, Trustee

# Exhibit B

# Helen Santilli

| | |
|---|---|
| **From:** | Helen Santilli |
| **Sent:** | Friday, June 28, 2024 12:52 PM |
| **To:** | 'Samuelson, James S.'; Nussbaum, Randy |
| **Subject:** | Ford/AG Brothers' Food Restaurants |
| **Attachments:** | Bank Statement Analysis.docx; Chapter 5 Checks.pdf |

Good Afternoon Randy and Jim,

Given the volume, it took me longer than expected to compile a list of transactions for which we need an explanation. I've attached two documents to this email:

1. **Bank Statement Analysis** – this is a list of transactions for which we need explanations. What I am looking for is for Lupita to review and complete the two blank columns: (1) indicating whether the transaction was business or personal; and (2) provide an explanation of the transaction.
   a. I anticipate I will also need contact information for individuals on the attached, but we can wait until after she has completed the attached as I anticipate many of the individual transfers relate to payroll.
   b. To the extent Lupita has invoices or other documentation regarding the transactions, please have her provide that information. If you'd like me to send a separate Sharefile when you're ready to provide a response, just let me know.

2. **Chapter 5 Checks** – I need explanations and support documentation for the checks attached hereto. During Lupita's 2004 exam, she indicated some of the attached related to personal expenses or personal loans. In providing her explanations, please have her indicate whether the checks relate to personal or business expenses.

3. I've included a Sharefile which includes the bank statements I reviewed to compile the attached. If for some reason anything is missing, please let me know and I can provide any missing statements.
   a. https://lanenachpc.sharefile.com/d-s14ec72dc414244bb96abe975897e5383

4. Given the rapidly approaching Chapter 5 deadline, I am requesting Lupita return this information by not later than **July 31, 2024**. As we discussed at the 2004 exam, we agreed that I could provide the attached for Lupita to review and respond to as opposed to making us all sit through what would have been a very lengthy exam.

Feel free to reach out with any questions.

Thanks,

Helen K. Santilli
Lane & Nach, P.C.
2001 E. Campbell , Suite 103
Phoenix, AZ  85016
Office: 602-258-6000
Fax: 602-258-6003
E-mail: Helen.Santilli@Lane-Nach.Com

THIS TRANSMISSION IS INTENDED FOR THE SOLE USE OF THE PERSON TO WHOM IT IS ADDRESSED, AND MAY CONTAIN INFORMATION WHICH IS PRIVILEGED, CONFIDENTIAL AND EXEMPT FROM DISCLOSURE UNDER APPLICABLE LAW.  IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE NOTIFY US IMMEDIATELY. DISSEMINATION, DISTRIBUTION OR COPYING THIS COMMUNICATION IS PROHIBITED.

# Exhibit C

| | Bank of America 1423 | | | |
|---|---|---|---|---|
| **Date** | **Action** | **Amount** | **Personal ("P") or Business ("B")** | **Explanation** |
| 10/27/22 | Withdrawal | 4928 | | |
| 10/31/22 | Leds party entertainment | 1200 | | |
| 10/31/22 | Withdrawal | 3418.06 | | |
| 10/31/22 | Qt | 108.03 | | |
| 11/3/22 | Withdrawal | 5983 | | |
| 11/3/22 | Withdrawal | 502 | | |
| 11/7/22 | Withdrawal | 5000 | | |
| 11/7/22 | Ricard Castro | 500 | | |
| 11/7/22 | Withdrawal | 1649 | | |
| 11/8/22 | My Nino Mosho | 300 | | |
| 11/8/22 | Withdrawal | 1550 | | |
| 11/8/22 | Withdrawal | 4329.36 | | |
| 11/8/22 | Withdrawal | 1450 | | |
| 11/9/22 | Jose Galaviz | 200 | | |
| 11/9/22 | Jose Galaviz | 200 | | |
| 11/14/22 | Rosalinda | 1334.43 | | |
| 11/14/22 | Withdrawal | 3000 | | |
| 11/14/22 | Withdrawal | 4747.00 | | |
| 11/14/22 | Withdrawal | 2338 | | |
| 11/15/22 | Rosalinda | 1000 | | |
| 11/17/22 | Withdrawal | 3610.87 | | |
| 11/21/22 | Paloma | 350 | | |
| 11/21/22 | Jose Galaviz | 300 | | |
| 11/21/22 | Jose Galaviz | 100 | | |
| 11/21/22 | Withdrawal | 768 | | |
| 11/21/22 | Withdrawal | 530 | | |
| 11/22/22 | My Nino Mosho | 200 | | |
| 11/28/22 | Withdrawal | 5705 | | |
| 11/28/22 | Withdrawal | 2650 | | |
| 11/29/22 | Jose Galaviz | 1350 | | |
| 11/29/22 | Sra carmen de Sonora | 750 | | |
| 11/29/22 | Jesus h | 1000 | | |
| 11/29/22 | Withdrawal | 3104 | | |
| 11/3/22 | The Morgan at Loyola | 866.45 | | |
| 11/7/22 | American Airlines | 397.92 | | |
| 11/7/22 | Saady Beauty | 160 | | |
| 11/7/22 | QT | 108.84 | | |
| 11/8/22 | Qt | 111.22 | | |

1

| | | | | |
|---|---|---|---|---|
| 11/9/22 | Blanco at the Biltmore | 40 | | |
| 11/9/22 | AeroMexi | 244.38 | | |
| 11/10/22 | Qt | 112.98 | | |
| 11/10/22 | Withdrawal | 300 | | |
| 11/14/22 | Remitly | 975 | | |
| 11/14/22 | Remitly | 975 | | |
| 11/15/22 | Copfinance pay | 1500 | | |
| 11/17/22 | Mimis café | 57.01 | | |
| 11/17/22 | Withdrawal | 200 | | |
| 11/17/22 | Qt | 100.02 | | |
| 11/22/22 | Remitly | 500 | | |
| 11/23/22 | Qt | 100.53 | | |
| 11/23/22 | Qt | 106.53 | | |
| 11/25/22 | American air | 318.60 | | |
| 11/25/22 | American air | 26.80 | | |
| 11/28/22 | Qt | 109.52 | | |
| 11/30/22 | Remitly | 800 | | |
| 12/1/22 | Jose Galaviz | 1100 | | |
| 12/2/22 | Jesus h | 700 | | |
| 12/5/22 | Jesus h | 536.50 | | |
| 12/5/22 | Paloma | 50 | | |
| 12/5/22 | Withdrawal | 6055 | | |
| 12/6/22 | Withdrawal | 3669 | | |
| 12/7/22 | Withdrawal | 1215 | | |
| 12/9/22 | Jose Galaviz | 300 | | |
| 12/12/22 | Withdrawal | 5498 | | |
| 12/13/22 | Stella paolini mujeres unicas | 50 | | |
| 12/12/22 | Patricia flores | 204 | | |
| 12/14/22 | Daniela cazarez | 850 | | |
| 12/14/22 | Withdrawal | 1139 | | |
| 12/19/22 | Jesus h | 348 | | |
| 12/20/22 | Jesus h | 532 | | |
| 12/20/22 | Withdrawal | 5584 | | |
| 12/20/22 | Withdrawal | 2333 | | |
| 12/21/22 | Withdrawal 626 | | | |
| 12/21/22 | VISA Galaviz | 1330.59 | | |
| 12/22/22 | My Nino Mosho | 1600 | | |
| 12/22/22 | Laura pestanas | 100 | | |
| 12/27/22 | Jesus h | 1248 | | |
| 12/27/22 | Jesus h | 368 | | |
| 12/27/22 | Withdrawal | 5603 | | |
| 12/27/22 | Withdrawal | 2558 | | |

2

| | | | | |
|---|---|---|---|---|
| 12/28/22 | Arturo Manuel Romandia | 2000 | | |
| 12/30/22 | Withdrawal | 1350 | | |
| 12/30/22 | Withdrawal | 1352.70 | | |
| 12/27/22 | Qt | 85 | | |
| 12/5/22 | Qt | 95.90 | | |
| 12/5/22 | Chase – Galaviz | 103.50 | | |
| 12/7/22 | Apple card | 100 | | |
| 12/7/22 | Saks | 401.82 | | |
| 12/7/22 | Circle k | 104.50 | | |
| 12/9/22 | Qt | 78.76 | | |
| 12/12/22 | Qt | 91.76 | | |
| 12/14/22 | Life storage | 356.68 | | |
| 12/16/22 | Qt | 100 | | |
| 12/19/22 | Amigos tires | 120 | | |
| 12/19/22 | Sky harbor parking | 6 | | |
| 12/19/22 | Hot dogs Lupita | 67.26 | | |
| 12/19/22 | Shell | 94.54 | | |
| 12/27/22 | Remitly | 800 | | |
| 12/27/22 | Remitly | 500 | | |
| 12/30/22 | Remitly | 750 | | |
| 1/30/23 | Patria Flores | 240 | | |
| 1/3/23 | My Nino Mosho | 500 | | |
| 1/3/23 | Withdrawal | 5620 | | |
| 1/3/23 | Withdrawal | 996 | | |
| 1/4/23 | Withdrawal | 3000 | | |
| 1/6/23 | My Nino Mosho | 200 | | |
| 1/6/23 | My Nino Mosho | 100 | | |
| 1/6/23 | Jessica Puertas | 392 | | |
| 1/6/23 | Withdrawal | 582.07 | | |
| 1/9/23 | Paloma | 100 | | |
| 1/9/23 | My Nino Mosho | 60 | | |
| 1/9/23 | Withdrawal | 5654 | | |
| 1/9/23 | Withdrawal | 4406 | | |
| 1/10/23 | Withdrawal | 2892 | | |
| 1/10/23 | Withdrawal | 1015 | | |
| 1/11/23 | Jesus h | 1869 | | |
| 1/12/23 | Rosalina | 1335 | | |
| 1/17/23 | Aps – Galaviz | 7551 | | |
| 1/18/23 | Paloma | 40 | | |
| 1/18/23 | Jesus h | 1518 | | |
| 1/20/23 | Withdrawal | 9212 | | |
| 1/20/22 | Withdrawal | 4087 | | |
| 1/20/23 | Withdrawal | 3279.65 | | |

3

| | | | | |
|---|---|---|---|---|
| 1/23/23 | Paloma | 50 | | |
| 1/23/23 | Withdrawal | 8015 | | |
| 1/24/23 | My Nino Mosho | 300 | | |
| 1/24/23 | Jesus  h | 1528 | | |
| 1/24/23 | Conejo | 1000 | | |
| 1/24/23 | Withdrawal | 5319 | | |
| 1/24/23 | Withdrawal | 1015 | | |
| 1/24/23 | Withdrawal | 700 | | |
| 1/25/23 | Paloma | 120 | | |
| 1/31/23 | Francisco | 425 | | |
| 1/31/23 | Withdrawal | 5706 | | |
| 1/31/23 | Withdrawal | 4854 | | |
| 1/3/23 | Qt | 90 | | |
| 1/17/23 | Qt | 90 | | |
| 1/19/23 | American air | 352.90 | | |
| 1/19/23 | Panda express | 27 | | |
| 1/23/23 | Shell | 80 | | |
| 1/31/23 | In and out | 118.10 | | |
| 1/3/23 | Walgreens | 26.05 | | |
| 1/6/23 | Shell | 80 | | |
| 1/9/23 | Ell chullo peruvian | 86.02 | | |
| 1/17/23 | Remitly | 1000 | | |
| 1/17/23 | Qt | 71 | | |
| 1/18/23 | Remitly | 203.99 | | |
| 1/23/23 | Raising canes | 68.60 | | |
| 1/23/23 | Qt | 88.31 | | |
| 1/25/23 | Sanderson ford | 78.71 | | |
| 1/25/23 | Circle k | 92.36 | | |
| 1/26/23 | United beauty | 228.06 | | |
| 1/27/23 | Extension bar | 490.76 | | |
| 1/27/23 | Qt | 85.31 | | |
| 1/30/23 | Hermosillo | 31.69 | | |
| 1/30/23 | St clara Hermosillo | 95.92 | | |
| 1/30/23 | Lik ciudad Obregon cajme son | 10.13 | | |
| 1/30/23 | Sushiko rest navojoa son | 89.21 | | |
| 1/30/23 | Clip mx ana navojoa | 908.60 | | |
| 1/30/23 | Netpay services dubai | 90.86 | | |
| 1/30/23 | Pilot | 46.44 | | |

4

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 1/31/23 | Gaserv Morelos Hermosillo | 64.16 | | |
| 1/31/23 | Vip san judas santa ana son | 32.23 | | |
| 2/1/23 | My Nino Mosho | 100 | | |
| 2/1/23 | Withdrawal | 1310 | | |
| 2/1/23 | JM Equity Group | 40 | | |
| 2/2/23 | Conejo | 1250 | | |
| 2/6/23 | Paloma | 20 | | |
| 2/7/23 | My Nino Mosho | 300 | | |
| 2/7/23 | Patricia Flores | 125 | | |
| 2/7/23 | Withdrawal | 5988 | | |
| 2/7/23 | Withdrawal | 3639 | | |
| 2/8/23 | Paloma | 100 | | |
| 2/8/23 | Paloma | 150 | | |
| 2/10/23 | Arturo Manuel Romandia | 500 | | |
| 2/10/23 | Withdrawal | 2222.84 | | |
| 2/13/23 | Rosalina | 1335 | | |
| 2/13/23 | Transfer to 7638 | 8000 | | |
| 2/13/23 | Paloma | 100 | | |
| 2/13/23 | Paloma | 100 | | |
| 2/13/23 | Visa – Galaviz | 542.30 | | |
| 2/14/23 | Ag Desay | 3000 | | |
| 2/14/23 | Scott labeda | 1000 | | |
| 2/15/23 | Conejo | 1250 | | |
| 2/16/23 | Arturo Manuel Romandia | 1350 | | |
| 2/16/23 | Jessica Puertas | 500 | | |
| 2/16/23 | Withdrawal | 5693 | | |
| 2/16/23 | Withdrawal | 2199.04 | | |
| 2/17/23 | Withdrawal | 2500 | | |
| 2/21/23 | Francisco | 550 | | |
| 2/21/23 | My Nino Mosho | 2000 | | |
| 2/21/23 | Withdrawal | 9976.87 | | |
| 2/22/23 | Arturo Manuel Romandia | 500 | | |
| 2/22/23 | Withdrawal | 1427 | | |
| 2/22/23 | Withdrawal | 939.37 | | |
| 2/22/23 | Withdrawal | 535 | | |
| 2/23/23 | Jesus h | 700 | | |
| 2/24/23 | Arturo Manuel Romandia | 800 | | |
| 2/24/23 | Foremost – Galaviz | 178.61 | | |

| | | | | |
|---|---|---|---|---|
| 2/27/22 | Jessica Puertas | 970 | | |
| 2/27/23 | Withdrawal | 5790 | | |
| 2/28/23 | Withdrawal | 4264.33 | | |
| 2/28/23 | Withdrawal | 2381.24 | | |
| 2/28/23 | Withdrawal | 2028.81 | | |
| 2/28/23 | Withdrawal | 1552 | | |
| 2/28/23 | Withdrawal | 1265 | | |
| 2/28/23 | Withdrawal | 732 | | |
| 2/28/23 | Visa – Galaviz | 553.09 | | |
| 2/1/23 | Hermosillo | 1154.22 | | |
| 2/1/23 | Chic fil a | 52.12 | | |
| 2/1/23 | Qt | 87.04 | | |
| 2/2/23 | Remitly | 183.99 | | |
| 2/7/23 | Remitly | 656 | | |
| 2/7/23 | The Morgan at Loyola | 995.42 | | |
| 2/8/23 | Jovan tad Amsterdam | 9.99 | | |
| 2/13/23 | Life storage | 372.10 | | |
| 2/13/23 | Extension bar | 150 | | |
| 2/14/23 | Shell | 98.10 | | |
| 2/16/23 | Withdrawal | 460 | | |
| 2/21/23 | Extension bar | 150 | | |
| 2/22/23 | Withdrawal | 200 | | |
| 2/23/23 | Shell | 61.34 | | |
| 2/27/23 | Remitly | 565 | | |
| 2/27/23 | Qt | 92.52 | | |
| 2/28/23 | Doordash | 20.94 | | |
| 2/28/24 | Qt | 99.46 | | |
| 2/1/23 | Hermosillo | 34.63 | | |
| 3/1/23 | Setlle paolini muehere unicas | 400 | | |
| 3/1/23 | Arturo Manuel Romandia | 1000 | | |
| 3/2/23 | Withdrawal | 1515 | | |
| 3/6/23 | Patricia Flores | 296 | | |
| 3/6/23 | Withdrawal | 2030 | | |
| 3/6/23 | Withdrawal | 715 | | |
| 3/7/23 | Withdrawal | 9900 | | |
| 3/9/23 | Arturo Manuel Romandia | 400 | | |
| 3/9/23 | Withdrawal | 5728.80 | | |
| 3/10/23 | Withdrawal | 400 | | |
| 3/10/23 | Arturo Manuel Romandia | 700 | | |

6

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 3/13/23 | Rosalina | 1400 | | |
| 3/13/23 | Withdrawal | 1480 | | |
| 3/14/23 | Withdrawal | 5416.14 | | |
| 3/14/23 | withdrawal | 3465.86 | | |
| 3/14/23 | withdrawal | 2447.50 | | |
| 3/14/23 | withdrawal | 2938.45 | | |
| 3/14/23 | withdrawal | 2229 | | |
| 3/14/23 | withdrawal | 1718 | | |
| 3/14/23 | withdrawal | 1279 | | |
| 3/14/23 | withdrawal | 956 | | |
| 3/14/23 | withdrawal | 844 | | |
| 3/14/23 | withdrawal | 802 | | |
| 3/14/23 | withdrawal | 631.77 | | |
| 3/14/23 | withdrawal | 545 | | |
| 3/14/23 | withdrawal | 199 | | |
| 3/14/23 | Bonding solution – Galaviz | 775 | | |
| 3/15/23 | Jesus h | 1000 | | |
| 3/21/23 | Jesus h | 1000 | | |
| 3/21/23 | Withdrawal | 18560.83 | | |
| 3/21/23 | Foremore- Galaviz | 187.49 | | |
| 3/23/23 | Arm | 719 | | |
| 3/24/23 | Leticia Diaz | 300 | | |
| 3/24/23 | Alan Banda | 1000 | | |
| 3/27/23 | Arm | 1500 | | |
| 3/27/23 | Withdrawal | 15710 | | |
| 3/28/23 | Withdrawal | 8355.12 | | |
| 3/29/23 | Jesus h | 756 | | |
| 3/13/23 | Qt | 103.54 | | |
| 3/15/23 | Qt | 70.16 | | |
| 3/2/23 | Apple bill | 1.08 | | |
| 3/2/23 | Withdrawal | 60 | | |
| 3/6/23 | Qt | 87.26 | | |
| 3/6/23 | Qt | 25.11 | | |
| 3/7/23 | Costco gas | 80.36 | | |
| 3/8/23 | Amazon | 63.01 | | |
| 3/9/23 | Withdrawal | 180 | | |
| 3/13/23 | Remitly | 453.99 | | |
| 3/13/23 | Life storage | 372.10 | | |
| 3/16/23 | Qt | 116.53 | | |
| 3/23/23 | Qt | 100 | | |
| 3/27/23 | Qt | 113.23 | | |
| 3/29/23 | Remitly | 600 | | |
| 3/30/23 | Qt | 112.81 | | |

| | | | | |
|---|---|---|---|---|
| 3/31/23 | Remitly | 1000 | | |
| 3/31/23 | Hulu | 16.17 | | |
| 3/31/23 | Withdrawal | 750 | | |
| 2/28/23 | Check to jose Juan Torres - check 1051 | 5000 | | |
| 4/3/23 | As desay | 1000 | | |
| 4/3/23 | Withdrawal | 9494.17 | | |
| 4/4/23 | Abel garibaldi | 1967 | | |
| 4/4/23 | Withdrawal | 5642.83 | | |
| 4/4/23 | Withdrawal | 3972.92 | | |
| 4/4/23 | Withdrawal | 2741 | | |
| 4/4/23 | Withdrawal | 2741 | | |
| 4/5/23 | Claudia Benítez | 500 | | |
| 4/6/23 | Jesus h | 831.50 | | |
| 4/10/23 | Withdrawal | 8020 | | |
| 4/11/23 | Rosalina | 1400 | | |
| 4/11/23 | Withdrawal | 4797 | | |
| 4/11/23 | Withdrawal | 2536 | | |
| 4/13/23 | Jose Galaviz | 500 | | |
| 4/13/23 | Gisela Molina | 275 | | |
| 4/14/12 | Withdrawal | 659 | | |
| 4/17/23 | Sandy Mercado | 140 | | |
| 4/17/23 | Jessica Puertas | 510 | | |
| 4/17/23 | Jesus h | 1000 | | |
| 4/17/23 | Raul Cortez | 160 | | |
| 4/17/23 | Arm | 1500 | | |
| 4/17/23 | Ursolo check cashing | 1000 | | |
| 4/18/23 | Juan | 500 | | |
| 4/18/23 | Conejo | 1250 | | |
| 4/18/23 | Withdrawal | 10015 | | |
| 4/18/23 | Withdrawal | 3683.13 | | |
| 4/19/23 | Withdrawal | 1805 | | |
| 4/24/23 | Jose Galaviz | 1500 | | |
| 4/24/23 | Arm | 2822.80 | | |
| 4/24/23 | Jesus h | 1000 | | |
| 4/24/23 | Santiago masa | 4693 | | |
| 4/24/23 | Aps – Galaviz | 734.18 | | |
| 4/25/23 | Withdrawal | 7000 | | |
| 4/25/23 | Withdrawal | 6712.71 | | |
| 4/25/23 | Withdrawal | 5578.10 | | |
| 4/25/23 | Withdrawal | 3677 | | |
| 4/25/22 | Withdrawal | 725 | | |
| 4/27/23 | Paloma | 650 | | |

| | | | | |
|---|---|---|---|---|
| 4/28/23 | Withdrawal | 3015 | | |
| 4/3/23 | Macys | 348.01 | | |
| 4/5/23 | Remitly | 700 | | |
| 4/5/23 | Remitly | 253.99 | | |
| 4/17/23 | Remitly | 303.99 | | |
| 4/17/23 | Circle k | 100 | | |
| 4/17/23 | Speedway mx | 96.40 | | |
| 4/18/23 | Doordash | 35.07 | | |
| 4/18/23 | Remitly | 1000 | | |
| 4/27/23 | Remitly | 996 | | |
| 51/1/23 | Withdrawal | 2400 | | |
| 5/1/23 | Withdrawal | 9000 | | |
| 5/1/23 | Joseph Contratista | 1250 | | |
| 5/2/23 | Jose Galaviz | 250 | | |
| 5/2/23 | Withdrawal | 8000 | | |
| 5/2/23 | Omar Santillian | 2800 | | |
| 5/2/23 | Withdrawal | 17060 | | |
| 5/2/23 | Withdrawal | 9494.17 | | |
| 5/2/23 | Withdrawal | 5765.78 | | |
| 5/2/23 | Withdrawal | 3199 | | |
| 5/3/23 | Jose Galaviz | 500 | | |
| 5/3/23 | Perla Bacahui | 228.63 | | |
| 5/3/23 | Withdrawal | 11015 | | |
| 5/3/23 | Withdrawal | 3415 | | |
| 5/5/23 | Joseph Contratista | 1250 | | |
| 5/5/23 | Teresa Olvera | 200 | | |
| 5/8/23 | Teresa Olvera | 300 | | |
| 5/8/23 | Withdrawal | 3983.52 | | |
| 5/9/23 | Joseph Contratista | 400 | | |
| 5/10/23 | CTR | 1042.01 | | |
| 5/16/23 | CTR | 2336.33 | | |
| 5/1/23 | HULU | 16.17 | | |
| 5/2/23 | Remitly | 1000 | | |
| 5/4/23 | Remitly | 1000 | | |
| 5/8/23 | SG pharmacy | 9.36 | | |
| 5/8/ 23 | SG Pharmacy | 12.08 | | |
| 5/8/23 | Target | 150 | | |
| 5/9/23 | Remitly | 2803 | | |
| 5/9/23 | Qt | 119.33 | | |
| 5/11/23 | Remitly | 850 | | |
| **TOTAL** | | **513399** | | |

| Bank of America 5160 | | | | |
|---|---|---|---|---|
| Date | Action | Amount | Personal ("P") or Business ("B") | Explanation |
| 2/10/21 | Appraisal tech | 1250 | | |
| 2/26/21 | My Nino Mosho | 1400 | | |
| 7/6/21 | Mutual of Enumclaw | 1200 | | |
| 7/8/21 | Mutual of Enumclaw | 1200 | | |
| 1/25/22 | Deutsche Bank | 500.90 | | |
| 1/26/22 | Withdrawal | 4255.79 | | |
| 1/25/22 | Withdrawal | 2031.57 | | |
| 1/27/22 | Deutsche Bank | 109.60 | | |
| 1/28/22 | Deutsche Bank | 633.00 | | |
| 2/2/22 | My Nino Mosho | 600 | | |
| 3/2/22 | Deutsche Bank | 3200 | | |
| 3/2/22 | Raul Cortez | 2600 | | |
| 3/2/22 | Bonding Solution | 775 | | |
| 3/4/22 | My Nino Mosho | 800 | | |
| 5/2/2 | Ama | 1500 | | |
| 5/2/22 | Ama | 500 | | |
| 5/2/22 | Ama | 500 | | |
| 5/2/22 | Ama | 35 | | |
| 6/28/22 | Arm | 3500 | | |
| 7/12/22 | My Nino Mosho | 150 | | |
| 7/26/22 | Laura Pestanas | 200 | | |
| 7/26/22 | My Nino Mosho | 200 | | |
| 8/10/22 | My Nino Mosho | 300 | | |
| 8/10/22 | Philippe | 2000 | | |
| 8/11/22 | Ama | 27 | | |
| 9/27/22 | Jesus h | 4000 | | |
| 9/27/22 | Jose Galaviz | 1300 | | |
| 9/27/22 | Jose Galaviz | 400 | | |
| 9/28/22 | Paloma | 100 | | |
| 9/28/22 | Lindo Jimenez hard money | 280 | | |
| 9/28/22 | Gisela Molina | 300 | | |
| 10/6/22 | Paloma | 900 | | |
| 10/6/22 | Jose Galaviz | 200 | | |
| 10/11/22 | Irma Sanacion | 80 | | |
| 10/19/22 | Paloma | 100 | | |
| 10/19/22 | Jose Galaviz | 3200 | | |
| **TOTAL** | | **40327.86** | | |

Case 2:25-ap-00038-MCW    Doc 17    Filed 05/05/25    Entered 05/05/25 16:03:52    Desc
Main Document    Page 27 of 159

| Bank of America 5173 | | | | |
|---|---|---|---|---|
| **Date** | **Action** | **Amount** | **Personal ("P") or Business ("B")** | **Explanation** |
| 1/20/21 | Saul Nava | 340 | | |
| 1/20/21 | Withdrawal | 9000 | | |
| 1/20/21 | Withdrawal | 4840.23 | | |
| 1/21/21 | My Nino Mosho | 200 | | |
| 1/25/21 | Fany Doran | 300 | | |
| 1/26/21 | Withdrawal | 6339.46 | | |
| 1/27/21 | Reyna Gutierrez | 1250 | | |
| 1/27/21 | My Nino Mosho | 200 | | |
| 1/28/21 | My Nino Mosho | 50 | | |
| 1/29/21 | My Nino Mosho | 50 | | |
| 1/29/21 | Withdrawal | 954.72 | | |
| 1/7/21 | Target | 28.51 | | |
| 1/11/21 | Slain nail art | 80.50 | | |
| 1/11/21 | Banner fam pharm | 10 | | |
| 1/19/21 | Detonic phoenix | 210.39 | | |
| 1/19/21 | Detonix Biltmore | 207.50 | | |
| 1/21/21 | Parking | 3 | | |
| 1/25/21 | Detonix phoenix | 64 | | |
| 1/25/21 | Fbay fundraiser | 300 | | |
| 1/25/21 | Xoom | 353.99 | | |
| 1/25/21 | Walgreens | 125.26 | | |
| 1/26/21 | Detonix | 96 | | |
| 1/27/21 | Shell | 69.38 | | |
| 1/28/21 | Sunburst mechanical | 500 | | |
| 1/29/21 | Camelback ford | 331.05 | | |
| 2/1/21 | My nino mosho | 50 | | |
| 2/1/21 | Gregory h paulin | 7461.11 | | |
| 2/1/22 | Omar santillian | 1000 | | |
| 2/2/21 | Withdrawal | 2500 | | |

| | | | | |
|---|---|---|---|---|
| 2/2/21 | Fredy Mendoza | 200 | | |
| 2/2/21 | Withdrawal | 5394.98 | | |
| 2/4/21 | Margarita Sabadora | 200 | | |
| 2/8/21 | Withdrawal | 14000 | | |
| 2/9/21 | Aps – Galaviz | 750 | | |
| 2/10/21 | Withdrawal | 5527.97 | | |
| 2/16/21 | Withdrawal | 1523.80 | | |
| 2/16/21 | Withdrawal | 19105.64 | | |
| 2/16/21 | Cox – Galaviz | 344.15 | | |
| 2/19/21 | Fernando Barrera | 913.75 | | |
| 2/22/21 | My Nino Mosho | 200 | | |
| 2/22/21 | Withdrawal | 300 | | |
| 2/22/21 | Claudia Benítez | 380 | | |
| 2/22/21 | Reyna Gutierrez | 1690 | | |
| 2/22/21 | Lupita Galaviz | 2700 | | |
| 2/22/21 | Withdrawal | 9300 | | |
| 2/23/21 | Withdrawal | 900 | | |
| 2/23/21 | Saul Nava | 340 | | |
| 2/23/21 | Withdrawal | 5079.57 | | |
| 2/24/21 | Withdrawal | 400 | | |
| 2/21/21 | My Nino Mosho | 600 | | |
| 2/1/21 | Extension bar Scottsdale | 105 | | |
| 2/1/21 | Pawn first | 1350 | | |
| 2/1/21 | Shell | 70.92 | | |
| 2/3/21 | Pawn first | 175.04 | | |
| 2/4/21 | Extension bar Scottsdale | 318.30 | | |
| 2/4/21 | Shell | 67.41 | | |
| 2/5/21 | Saks | 434.40 | | |
| 2/8/21 | L2g Maricopa env svs 60 phoenix | 1030 | | |
| 2/8/21 | Macys | 387.33 | | |
| 2/8/21 | Macys | 200.80 | | |
| 2/9/21 | Withdrawal | 103.50 | | |
| 2/10/21 | The Lunchbox | 189.40 | | |
| 2/12/21 | Verizon wireless | 600 | | |

| | | | | |
|---|---|---|---|---|
| 2/12/21 | Detonix phoenix | 80 | | |
| 2/18/21 | Detonix phoenix | 37.50 | | |
| 2/22/21 | Extension bar | 508.23 | | |
| 2/22/21 | Extension bar | 18 | | |
| 2/25/21 | Version wireless | 646.40 | | |
| 2/16/21 | Standard rest | 424.67 | | |
| 2/17/21 | Standard rest | 3467.82 | | |
| 2/17/21 | Colados coffee | 59.08 | | |
| 2/17/21 | Colados coffee | 4.68 | | |
| 2/17/21 | White house black market | 446.49 | | |
| 2/19/21 | Saks | 939.39 | | |
| 3/1/21 | My Nino Mosho | 300 | | |
| 3/1/21 | Scott Labeda | 2250 | | |
| 3/1/21 | Gregory h Paulin | 7461.11 | | |
| 3/2/21 | Withdrawal | 4898.81 | | |
| 3/4/21 | Fernando Barrera | 1400 | | |
| 3/5/21 | Luis Romandia | 3675 | | |
| 3/8/21 | Laura Soto | 30 | | |
| 3/8/21 | Withdrawal | 18880 | | |
| 3/9/21 | Margarita Sobadora | 180 | | |
| 3/9/21 | Withdrawal | 8315 | | |
| 3/10/21 | Withdrawal | 3788.86 | | |
| 3/11/21 | Fernando Barrera | 2511.00 | | |
| 3/12/21 | Carlos Nunez | 700 | | |
| 3/12/21 | Rosalinda | 631.25 | | |
| 3/12/21 | Rosalina | 174.25 | | |
| 3/12/21 | Karla Valenzuela | 3000 | | |
| 3/12/21 | Withdrawal | 6301.24 | | |
| 3/16/21 | Stella Paolini mujeres unicas | 400 | | |
| 3/17/21 | Reyna Gutierrez | 1500 | | |
| 3/17/21 | Ruben Ripaldi | 80 | | |
| 3/17/21 | Claudia Benítez | 1000 | | |
| 3/7/21 | Withdrawal | 18037.09 | | |

| | | | | |
|---|---|---|---|---|
| 3/17/21 | Withdrawal | 7896.69 | | |
| 3/18/21 | Fernando Barrera | 2402 | | |
| 3/19/21 | Rosalina | 1896.42 | | |
| 3/21/21 | My Nino Mosho | 100 | | |
| 3/22/21 | My Nino Mosho | 200 | | |
| 3/22/21 | Ag Desay | 6500 | | |
| 3/23/21 | Jose Galaviz | 1000 | | |
| 3/24/21 | Deutsche bank | 5392.75 | | |
| 3/25/21 | My Nino Mosho | 300 | | |
| 3/24/21 | Ord otro Laura | 280 | | |
| 3/25/21 | My Nino Mosho | 200 | | |
| 3/25/21 | Withdrawal | 5244.35 | | |
| 3/26/21 | My Nino Mosho | 300 | | |
| 3/26/21 | Saul Nava | 420 | | |
| 3/29/21 | Ord otro Laura | 280 | | |
| 3/29/21 | My Nino Mosho | 150 | | |
| 3/29/21 | Scott Labeda | 2250 | | |
| 3/29/21 | Withdrawal | 8340 | | |
| 3/30/21 | Withdrawal | 4844.66 | | |
| 3/31/21 | My Nino Mosho | 100 | | |
| 3/31/21 | Ord otro laura | 280 | | |
| 3/1/21 | Expedia | 101.23 | | |
| 3/1/23 | Expedia | 101.23 | | |
| 3/5/21 | Saks | 779.75 | | |
| 3/8/21 | Expedia | 242.53 | | |
| 3/8/21 | Chevron | 90.82 | | |
| 3/8/21 | White house black market | 93.15 | | |
| 3/9/21 | AEROMEXI | 108.41 | | |
| 3/9/21 | Aeromexi | 108.41 | | |
| 3/12/21 | Verizon wireless | 406.39 | | |
| 3/12/21 | Extension bar | 189.75 | | |
| 3/12/21 | Circle k | 66.37 | | |
| 3/16/21 | Xoom | 253.99 | | |
| 3/16/21 | Circle k | 69.34 | | |

| | | | | |
|---|---|---|---|---|
| 3/17/21 | Sage counseling | 90 | | |
| 3/17/21 | Slain nail studio | 114 | | |
| 3/19/21 | Netflix | 19.54 | | |
| 3/19/21 | Circle k | 65 | | |
| 3/22/21 | Lululemon | 250 | | |
| 3/22/21 | Lululemon | 250 | | |
| 3/22/21 | Netflix | 19.54 | | |
| 3/22/21 | Tst breakfast | 17.70 | | |
| 3/22/21 | Cornelia park | 515.85 | | |
| 3/22/21 | Lululemon | 250 | | |
| 3/22/21 | Lululemon | 186.13 | | |
| 3/22/21 | True food | 234.56 | | |
| 3/22/21 | Frost gelato | 33.32 | | |
| 3/22/21 | Tst breakfast | 169.97 | | |
| 3/22/21 | Dominos | 114.19 | | |
| 3/24/21 | Xoom | 50..99 | | |
| 3/26/21 | Wholefoods | 29.32 | | |
| 3/26/21 | Wholefoods | 268.64 | | |
| 3/26/21 | Wholefoods | 268.65 | | |
| 3/26/21 | Withdrawal | 200 | | |
| 3/26/21 | Circle k | 75 | | |
| 3/26/21 | Standard rest | 1204.89 | | |
| 3/29/21 | Martinet law | 1500 | | |
| 3/26/21 | Bkz | 24.24 | | |
| 3/30/21 | Xoom | 503.99 | | |
| 3/31/21 | shell | 77.13 | | |
| 3/31/21 | Circle k | 75 | | |
| 4/1/21 | Withdrawal | 10677.52 | | |
| 4/1/21 | Withdrawal | 623.14 | | |
| 4/5/21 | Sergio Alfombra | 200 | | |
| 4/5/21 | Gregory Paulin | 7461.11 | | |
| 4/5/21 | Ramiro Espinoza | 40 | | |
| 4/5/21 | Aracely Perez | 2000 | | |
| 4/6/21 | Withdrawal | 6173.56 | | |
| 4/6/21 | Withdrawal | 3000 | | |
| 4/7/21 | My Nino Mosho | 500 | | |
| 4/7/21 | Withdrawal | 15236.91 | | |
| 4/8/21 | Mayra fajas | 180 | | |
| 4/8/21 | My Nino Mosho | 500 | | |

15

| | | | | |
|--------|----------------------------|----------|--|--|
| 4/8/21 | My Nino Mosho | 500 | | |
| 4/8/21 | Aps – Galaviz | 5608.68 | | |
| 4/12/21 | My nino mosho | 600 | | |
| 4/12/21 | My nino mosho | 200 | | |
| 4/12/21 | Doroteo Acosta | 300 | | |
| 4/12/21 | Rosalina | 948.21 | | |
| 4/12/21 | Ramiro Espinoza | 111 | | |
| 4/12/21 | Withdrawal | 6155.08 | | |
| 4/13/21 | Withdrawal | 11188.91 | | |
| 4/19/21 | My nino mosho | 500 | | |
| 4/19/21 | Reyna Gutierrez | 1500 | | |
| 4/19/21 | Cox – Galaviz | 655.41 | | |
| 4/20/21 | Jose Cortez | 100 | | |
| 4/20/21 | Mayra Fajas | 125 | | |
| 4/20/21 | Withdrawal | 5912.11 | | |
| 4/23/21 | Maribel | 320 | | |
| 4/23/21 | My nino mosho | 300 | | |
| 4/26/21 | Saul nava | 1000 | | |
| 4/27/21 | My nino mosho | 500 | | |
| 4/28/21 | My nino mosho | 400 | | |
| 4/28/21 | Withdrawal | 6290.67 | | |
| 4/29/21 | Zayra Medina | 100 | | |
| 4/30/21 | Justice chacon | 1500 | | |
| 4/30/21 | My nino mosho | 200 | | |
| 4/30/21 | Stele paolini mujeres unicas | 1500 | | |
| 4/30/21 | Saul nava | 850 | | |
| 4/1/21 | Wholefoods | 127.96 | | |
| 4/2/21 | Nordstrom | 304.53 | | |
| 4/2/21 | Nordstrom | 450 | | |
| 4/221 | Nordstrom | 499.49 | | |
| 4/5/21 | Chevron | 80 | | |
| 4/5/21 | Extension bar | 198 | | |
| 4/5/21 | Zoom | 262.99 | | |
| 4/6/21 | Target | 215.01 | | |
| 4/6/21 | Circle k | 75 | | |
| 4/7/21 | Zoom | 523.99 | | |
| 4/9/21 | Janney m httpsinstagraca | 100 | | |
| 4/9/21 | Expedia | 180.73 | | |
| 4/9/21 | Circle k | 75 | | |
| 4/12/21 | Chevron | 24.65 | | |

16

| | | | | |
|---|---|---|---|---|
| 4/12/21 | Netpay | 175.33 | | |
| 4/12/21 | Circle k | 37.79 | | |
| 4/14/21 | Qt | 55.79 | | |
| 4/15/21 | Grab n go | 41.37 | | |
| 4/16/21 | McDonalds | 22.33 | | |
| 4/16/21 | Detonix | 37.50 | | |
| 4/19/21 | Chevron | 78.58 | | |
| 4/19/21 | Netflix | 19.54 | | |
| 4/19/21 | Pawn first | 1404.64 | | |
| 4/20/21 | Lululemon | 200 | | |
| 4/20/21 | Lululemon | 200 | | |
| 4/20/21 | Xoom | 603.99 | | |
| 4/20/21 | Lululemon | 200 | | |
| 4/20/21 | Lululemon | 143.92 | | |
| 4/23/21 | Loves | 13.53 | | |
| 4/23/21 | Loves | 3.06 | | |
| 4/23/21 | Moronog ravel | 11.46 | | |
| 4/23./21 | Bkz | 10.84 | | |
| 4/23/21 | Bkz | 5.42 | | |
| 4/26/21 | Circle k | 75 | | |
| 4/26/21 | Tst  breakfast | 211.15 | | |
| 4/26/21 | Macys | 427.05 | | |
| 4/26/21 | Zoom | 1592.99 | | |
| 4/26/21 | Pawn first | 900 | | |
| 4/28/21 | Extension bar | 168 | | |
| 4/29/21 | Qt | 78.23 | | |
| 4/30/21 | Expedia | 19 | | |
| 5/3/21 | Lupita jardinera | 650 | | |
| 5/3/21 | Brisa | 340 | | |
| 5/3/21 | Omar santillian | 2300 | | |
| 5/3/21 | Gregory paulin | 7461.11 | | |
| 5/4/21 | Withdrawal | 9541.25 | | |
| 5/5/1 | Ag desay | 3100 | | |
| 5/5/21 | Jose Galaviz | 1200 | | |
| 5/10/21 | My nino mosho | 200 | | |
| 5/10/21 | Jazmin Flores | 200 | | |
| 5/10/21 | Gisela Molina | 200 | | |
| 5/10/21 | Jaime Banda la podersa | 1750 | | |
| 5/10/21 | Nely mariachi | 2200 | | |
| 5/10/21 | Cox | 1220.98 | | |
| 5/11/21 | Rosalina | 948.21 | | |
| 5/13/21 | Gina | 100 | | |
| 5/13/21 | Withdrawal | 5112.88 | | |
| 5/13/21 | Withdrawal | 1000 | | |

| | | | | |
|---|---|---|---|---|
| 5/14/21 | Claudia Benítez | 200 | | |
| 5/14/21 | Britaney | 500 | | |
| 5/19/21 | Family support | 409000 | | |
| 5/19/21 | Withdrawal | 4924.58 | | |
| 5/19/21 | Withdrawal | 3951.50 | | |
| 5/24/21 | Reyna Gutierrez | 1500 | | |
| 5/25/21 | Withdrawal | 7485.74 | | |
| 5/26/21 | Cirugia de corta estanica | 1399.85 | | |
| 5/3/21 | Delta air | 233.20 | | |
| 5/3/21 | Starbucks | 34.26 | | |
| 5/3/21 | Dominos | 182.36 | | |
| 5/3/21 | Dominos | 204.99 | | |
| 5/5/21 | The henry | 97.09 | | |
| 5/5/21 | Xoom | 853.99 | | |
| 5/6/21 | Circle k | 75 | | |
| 5/7/21 | Starbucks | 64.26 | | |
| 5/10/21 | Circle k | 35.03 | | |
| 5/10/21 | Circle k | 51.94 | | |
| 5/10/21 | Expedia | 194.41 | | |
| 5/11/21 | Expedia | 44 | | |
| 5/11/21 | Aeromex aer | 151.59 | | |
| 5/11/21 | Aeromex aer | 151.59 | | |
| 5/12/21 | Saks | 521.29 | | |
| 5/12/21 | Saks | 1384.65 | | |
| 5/12/21 | Saks | 543 | | |
| 5/12/21 | Xoom | 103.99 | | |
| 5/12/21 | Buchalter | 10000 | | |
| 5/12/21 | Qt | 81.31 | | |
| 5/13/21 | Camelback ford | 940.74 | | |
| 5/13/21 | Aldia seating | 1230.14 | | |
| 5/17/21 | Extension bar | 140 | | |
| 5/17/21 | Detonix | 37.50 | | |
| 5/17/21 | Aero mex | 150 | | |
| 5/17/21 | Expedia | 32.95 | | |
| 5/17/21 | American air | 509.97 | | |
| 5/17/21 | Ell pollo corteado | 118.03 | | |
| 5/17/21 | Walgreens | 18.44 | | |
| 5/18/21 | Xoom | 3946.49 | | |
| 5/18/21 | Netflix | 19.54 | | |
| 5/19/21 | Xoom | 1009.99 | | |
| 5/20/21 | Aeromex | 234.97 | | |
| 5/20/21 | Aeromex | 234.97 | | |

18

| | | | | |
|---|---|---|---|---|
| 5/21/21 | Target | 226.39 | | |
| 5/24/21 | Panda express | 52 | | |
| 5/24/21 | Qt | 80 | | |
| 5/24/21 | Fry's | 33.09 | | |
| 5/26/21 | Louis Vuitton | 237.71 | | |
| 5/27/21 | Henna shoppe | 107.94 | | |
| 5/19/21 | Ups | 30.57 | | |
| 5/19/21 | Circle k | 32.49 | | |
| 5/21/21 | Qt | 38.75 | | |
| 5/24/21 | Circle k | 65.71 | | |
| 5/24/21 | Starbucks | 12.94 | | |
| 5/24/21 | Jw Marriott | 208.+6 | | |
| 5/25/21 | Porfiroas | 217.44 | | |
| 5/26/21 | Aeromex | 179.49 | | |
| 5/26/21 | Aero mex | 179.49 | | |
| 5/26/21 | Aeromex | 179.49 | | |
| 5/26/21 | Aeromex | 179.49 | | |
| 5/26/21 | Aeromex | 179.49 | | |
| 5/26/21 | Aeromex | 179.49 | | |
| 5/26/21 | Sn Pablo polanoc Mexico | 175.15 | | |
| 4/20/21 | Michael stein carey chapment – check 1034 | 1020 | | |
| 5/14/21 | CFWS – check 1059 | 1507.89 | | |
| 5/14/21 | Jorge chacon | 10000 | | |
| 6/1/21 | Janeth de la torre | 80 | | |
| 6/1/21 | Francisco Javier Galaviz | 1555.30 | | |
| 6/2/21 | Withdrawal | 8304.03 | | |
| 6/2/21 | Withdrawal | 5000 | | |
| 6/3/21 | Withdrawal | 243 | | |
| 6/4/21 | Jazmin bokets Flores | 50 | | |
| 6/8/21 | Withdrawal | 6232.66 | | |
| 6/8/21 | Withdrawal | 4745.18 | | |
| 6/9/21 | Withdrawal | 132.88 | | |
| 6/10/21 | Rosalina | 948.21 | | |
| 6/14/21 | My nino mosho | 300 | | |
| 6/4/21 | Gloria Perez | 500 | | |
| 6/14/21 | Margarita sobadora | 180 | | |

19

| | | | | |
|---|---|---|---|---|
| 6/14/21 | Claudia Benítez | 2000 | | |
| 6/14/21 | Cox | 1220.98 | | |
| 6/15/21 | Margarita sobadora | 180 | | |
| 6/15/21 | Withdrawal | 6437.36 | | |
| 6/17/21 | My nino mosho | 200 | | |
| 6/21/21 | My nino mosho | 200 | | |
| 6/21/21 | Ag desay | 3300 | | |
| 6/21/21 | Cox  Galaviz | 726.88 | | |
| 6/22/21 | Withdrawal | 20015 | | |
| 6/22/21 | Transfers to 4697 | 8000 | | |
| 6/22/21 | Withdrawal | 6166.95 | | |
| 6/23/21 | Withdrawal | 8000 | | |
| 6/23/21 | Withdrawal | 120000 | | |
| 6/25/21 | Withdrawal | 151695.85 | | |
| 6/28/21 | My nino mosho | 500 | | |
| 6/29/1 | Luis partida | 968 | | |
| 6/29/21 | Withdrawal | 6762.68 | | |
| 6/30/21 | Withdrawal | 30000 | | |
| 6/1/21 | Xoom | 753.99 | | |
| 6/7/21 | Aeromex | 131.32 | | |
| 6/7/21 | Aeromex | 131.32 | | |
| 6/7/21 | Forma tu cuerpo | 113.17 | | |
| 6/7/21 | Puerot madero Mexico | 78.77 | | |
| 3/7/21 | Medica anzures | 1055.65 | | |
| 3/7/21 | El japonez paonad | 285.87 | | |
| 6/8/21 | Basicila Guadalupe | 137.38 | | |
| 6/8/21 | Basical de gudaleupa | 518.27 | | |
| 6/8/21 | Basicala… | 489.12 | | |
| 6/8/21 | Liverpool mx | 273.66 | | |
| 6/8/21 | Liverpool mx | 139.55 | | |
| 6/8/22 | Puerto madero | 447.41 | | |
| 6/10/21 | 4 seasons | 263.66 | | |
| 6/11/21 | Circle k | 42.26 | | |
| 6/14/21 | Hotel fagranchayultec | 3768.35 | | |
| 6/14/21 | Basical | 139.69 | | |
| 6/14/21 | Hotel fagranchalutec | 261.93 | | |

| | | | | |
|---|---|---|---|---|
| 6/14/21 | Aero mex | 137.49 | | |
| 6/14/21 | Aero mex | 91.66 | | |
| 6/14/21 | Aero mex | 66.20 | | |
| 6/14/21 | Salute nail | 112.29 | | |
| 6/14/21 | Oxxo | .61 | | |
| 6/14/21 | Expedia | 60.69 | | |
| 6/14/21 | Oxxo | 12.98 | | |
| 6/14/21 | Gaserciio Hermosillo | 54.75 | | |
| 6/14/21 | Panda express | 55.78 | | |
| 6/14/21 | Xoom | 653.99 | | |
| 6/14/21 | Zoom | 1002.99 | | |
| 6/14/21 | Zoom | 103.99 | | |
| 6/15/21 | Verizon wireless | 812 | | |
| 6/15/12 | Uber | 1.69 | | |
| 6/15/21 | Uber | 1.20 | | |
| 6/15/21 | Uber | 74 | | |
| 6/15/21 | Uber | 29.86 | | |
| 6/15/21 | Uber | 21 | | |
| 6/16/21 | The lunchbox | 169.73 | | |
| 6/16/21 | Uber | 15.25 | | |
| 6/16/21 | Qt | 80 | | |
| 6/16/21 | Soma intimate | 123.80 | | |
| 6/17/21 | Xoom | 553.99 | | |
| 6/17/21 | Xoom | 503.99 | | |
| 6/17/21 | Moon valley | 26.50 | | |
| 6/17/21 | Uber | 20.68 | | |
| 6/17/21 | Panda express | 50.17 | | |
| 6/18/21 | American live scan | 80 | | |
| 6/18/1 | Uber | 20.02 | | |
| 6/18/21 | Xoom | 1002.99 | | |
| 6/18/21 | Netflix | 19.54 | | |
| 6/21/21 | Aero mex | 111.52 | | |
| 6/21/21 | Uber eats | 34.58 | | |
| 6/12/21 | Xoom | 1521.99 | | |
| 6/21/21 | Uber eats | 76.15 | | |
| 6/23/21 | Uber eats | 4.29 | | |
| 6/23/21 | Apple | 7.59 | | |
| 6/23/21 | Xoom | 103.99 | | |
| 6/23/21 | Uber eats | 16.66 | | |
| 6/23/21 | Qt | 73.36 | | |
| 6/23/21 | Qt | 84.71 | | |

| | | | | |
|---|---|---|---|---|
| 6/24/21 | Immunotex research | 673.09 | | |
| 6/24/21 | Uber wats | 17.15 | | |
| 6/24/21 | Xoom | 853.99 | | |
| 6/25/21 | Funer Leon Hermosillo | 5999.92 | | |
| 6/28/21 | Freyman navajoa son | 39.10 | | |
| 6/28/21 | Circle k | 74.63 | | |
| 6/29/21 | Paraderos y cobiertos empalme son | 101.53 | | |
| 6/29/21 | Uber eats | 33.52 | | |
| 6/29/21 | Uber eats | 41.19 | | |
| 6/29/21 | Uber eats | 31.42 | | |
| 6/29/21 | Saks 5th avenue | 1031.70 | | |
| 6/30/21 | Apple | 13.01 | | |
| 6/30/21 | Apple | 10.85 | | |
| 6/9/21 | Larry Miller Dodge | 261.02 | | |
| 6/14/21 | Withdrawal | 100 | | |
| 6/18/21 | Total wine | 305.88 | | |
| 6/21/21 | Importaciones valentina | 331.45 | | |
| 6/28/21 | Looney boxes | 360 | | |
| 6/28/21 | Looney boxes | 100 | | |
| 6/8/21 | Total wine | 445.69 | | |
| 6/29/21 | Withdrawal | 460 | | |
| 6/29/21 | Saks 5th Avenue | 211.17 | | |
| 6/30/21 | Looney boxes | 440 | | |
| 6/25/21 | Check 1116 to Jeffrey McKee | 2000 | | |
| 6/28/21 | Check 1118 to Jorge Chacon | 12500 | | |
| 7/1/21 | Wire | 3250.88 | | |
| 7/1/21 | My nino mosho | 1000 | | |
| 7/1/21 | Merch Mort Trust | 13902.77 | | |
| 7/6/21 | My nino mosho | 200 | | |
| 7/6/21 | Mayra fajas | 260 | | |
| 7/6/21 | My nino mosho | 2500 | | |
| 7/6/21 | My nino mosho | 1500 | | |
| 7/6/21 | Margarita sobadora | 180 | | |

| | | | | |
|---|---|---|---|---|
| 7/6/21 | My nino mosho | 300 | | |
| 7/6/21 | Reyna Gutierrez | 1500 | | |
| 7/6/21 | Withdrawal | 5741.61 | | |
| 7/6/21 | Mckenzie capital | 4627.33 | | |
| 7/7/21 | Laura soto | 150 | | |
| 7/7/21 | Lupita jardinera | 1100 | | |
| 7/8/21 | Withdrawal | 2000 | | |
| 7/12/21 | Ag desay | 3500 | | |
| 7/12/21 | Rosalinda | 948.21 | | |
| 7/12/21 | McKenzie capital | 4627.33 | | |
| 7/13/21 | Withdrawal | 4866.32 | | |
| 7/15/21 | My nino mosho | 200 | | |
| 7/16/21 | My nino mosho | 200 | | |
| 7/20/21 | Withdrawal | 6288.17 | | |
| 7/22/21 | My nino mosho | 500 | | |
| 7/26/21 | Cox for Lupita | 272.68 | | |
| 7/27/21 | My nino mosho | 200 | | |
| 7/27/21 | Withdrawal | 5752.19 | | |
| 7/30/21 | My nino mosho | 1000 | | |
| 7/1/21 | Saks 5th avenue | 863.37 | | |
| 7/1/21 | Uber eats | 16.66 | | |
| 7/1/21 | Nordstrom | 522.42 | | |
| 7/2/21 | Saks 5th avenue | 1438.96 | | |
| 7/2/21 | Xoom | 653.99 | | |
| 7/2/21 | Chipotle | 61.64 | | |
| 7/2/21 | The crepe club | 20.31 | | |
| 7/2/21 | Nordstrom | 399.21 | | |
| 7/2/21 | Nordstrom | 664.51 | | |
| 7/2/21 | Uber eats | 17.80 | | |
| 7/2/21 | Qt | 78.66 | | |
| 7/6/21 | Extension bar | 572 | | |
| 7/6/21 | Apple | 7.59 | | |
| 7/6/21 | Uber eats | 26.59 | | |
| 7/6/21 | Uber eats | 17.69 | | |
| 7/6/21 | Xoom | 303.99 | | |
| 7/7/21 | Circle k | 75 | | |
| 7/8/21 | Asurion wireless | 249 | | |
| 7/9/21 | Los taquitos | 20.36 | | |
| 7/9/21 | Los taquitos | 10.05 | | |
| 7/9/21 | American air | 1016.54 | | |
| 7/9/21 | Extension bar | 805 | | |

23

| | | | | |
|---|---|---|---|---|
| 7/12/21 | Juby | 18.58 | | |
| 7/1/21 | Tomasos | 104.71 | | |
| 7/12/21 | Shell | 37.87 | | |
| 7/12/21 | Topgolf | 210.97 | | |
| 7/12/21 | Frost gelato | 35.41 | | |
| 7/12/21 | Circle k | 75 | | |
| 7/12/21 | Safeway | 311.76 | | |
| 7/13/21 | American air | 726.54 | | |
| 7/13/21 | American air | 726.54 | | |
| 7/13/21 | American air | 726.54 | | |
| 7/13/21 | American air | 726.54 | | |
| 7/13/21 | American air | 22.18 | | |
| 7/13/21 | Aeromexico | 303.58 | | |
| 7/13/21 | Allianz travel | 260.72 | | |
| 7/14/21 | American air | 786.54 | | |
| 7/14/21 | American air | 786.54 | | |
| 7/14/21 | American air | 786.54 | | |
| 7/14/21 | American air | 786.54 | | |
| 7/14/21 | American air | 786.54 | | |
| 7/14/21 | American air | 786.54 | | |
| 7/14/21 | American air | 786.54 | | |
| 7/14/21 | American air | 786.54 | | |
| 7/14/21 | Aeromex | 325.58 | | |
| 7/15/21 | Apple | 7.59 | | |
| 7/15/21 | American air | 84.98 | | |
| 7/15/21 | American air | 84.98 | | |
| 7/15/21 | American air | 80.03 | | |
| 7/15/21 | American air | 80.03 | | |
| 7/15/21 | Cracker barrel | 78.57 | | |
| 7/6/21 | Verizon | 656.72 | | |
| 7/16/21 | Xoom | 518.99 | | |
| 7/16/21 | Xoom | 132.99 | | |
| 7/16/21 | Western passport Tucson | 41.08 | | |
| 7/16/21 | White house black market | 287.85 | | |
| 7/16/21 | Moon valley in | 199.99 | | |
| 7/9/21 | Chevron | 84.97 | | |
| 7/19/21 | Uber eats | 17.03 | | |
| 7/19/21 | Starbucks | 6.54 | | |
| 7/19/21 | Extension bar | 258.98 | | |
| 7/19/21 | Nordstrom | 457.28 | | |
| 7/19/21 | Circle k | 75 | | |
| 7/19/21 | Netflix | 19.54 | | |

| | | | | |
|---|---|---|---|---|
| 7/19/21 | Xoom | 1600.99 | | |
| 7/20/21 | American air | 30 | | |
| 7/20/21 | La medline | 36.75 | | |
| 7/20/21 | HAD cortes cuidad de mex | 90.51 | | |
| 7/20/21 | Ave maria cuidad de mex | 51.46 | | |
| 7/20/21 | Expedia | 196.46 | | |
| 7/20/21 | Blanco castelar cuidad mex | 432.79 | | |
| 7/21/21 | Rest las manaitas Cuernavaca mo | 270.69 | | |
| 7/22/21 | Apple | 7.59 | | |
| 7/26/21 | Hotel fa Cuernavaca | 256.15 | | |
| 7/26/21 | Puero madero | 632.13 | | |
| 7/26/21 | Saks Polanco | 175.35 | | |
| 7/26/21 | Rest soldedo valle de brav | 71.07 | | |
| 7/26/21 | Mx barabara vt vuidad de mex | 46.79 | | |
| 7/26/21 | Point mp pirates tours Mexico | 131.36 | | |
| 7/26/21 | Point mp pirates tours Mexico | 70.06 | | |
| 7/26/21 | Withdrawal | 481.41 | | |
| 7/26/21 | Santuaruio rest valle de brav | 117.34 | | |
| 7/26/21 | Apple | 11.92 | | |
| 7/26/21 | Apple | 5.42 | | |
| 7/26/21 | Moon valley in | 343.01 | | |
| 7/27/21 | Hotel fagranchapultec ciudad de mex | 2115.93 | | |
| 7/27/21 | Laboratorio jln ciudad mex | 175.14 | | |
| 7/27/21 | American air | 166.20 | | |
| 7/27/21 | Uber eats | 20.68 | | |
| 7/27/21 | Uber eats | 60.32 | | |
| 7/28/21 | Xoom | 703.99 | | |
| 7/28/21 | Uber eats | 16.45 | | |
| 7/28/21 | Uber eats | 10.85 | | |

25

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 7/29/21 | Uber eats | 20.33 | | |
| 7/30/21 | Uber eats | 19.10 | | |
| 7/30/21 | Circle k | 75 | | |
| 7/1/21 | Looney boxes | 360 | | |
| 7/6/21 | Looney boxes | 360 | | |
| 7/6/21 | Whitfill nursery | 325.69 | | |
| 7/6/21 | Breakfast club | 48.54 | | |
| 7/6/21 | City lights | 279.49 | | |
| 7/7/21 | Breakfast club | 233.63 | | |
| 7/9/21 | Looney boxes | 360 | | |
| 7/13/21 | Floor and décor | 4485.94 | | |
| 7/19/21 | Marshalls | 298.55 | | |
| 7/23/21 | Qt | 85 | | |
| 7/28/21 | Whitfill nursery | 456.12 | | |
| 7/29/21 | Moon valley in | 271.50 | | |
| 7/30/21 | Total wine | 306.99 | | |
| 8/2/21 | Reyna Gutierrez | 1500 | | |
| 8/2/21 | My nino mosho | 500 | | |
| 8/2/21 | Merch mort trust | 9795.15 | | |
| 8/3/21 | Felix Garcia | 2000 | | |
| 8/3/21 | Withdrawal | 5148.12 | | |
| 8/3/21 | Withdrawal | 611 | | |
| 8/3/21 | One park financial | 2500 | | |
| 8/9/21 | My nino mosho | 1000 | | |
| 8/9/21 | Wire out | 3046.98 | | |
| 8/10/21 | Withdrawal | 5610.04 | | |
| 8/10/21 | Withdrawal | 1057.40 | | |
| 8/12/21 | Corona Nava Brenda | 450 | | |
| 8/12/21 | Rosalina | 948.21 | | |
| 8/16/21 | Mariana tamales | 105 | | |
| 8/16/21 | Emanuel Grande | 1800 | | |
| 8/16/21 | Lupita jardinera | 800 | | |
| 8/16/21 | Achvir visab – lupita | 856.30 | | |
| 8/17/21 | My nino mosho | 100 | | |
| 8/17/21 | Withdrawal | 5287.78 | | |
| 8/19/21 | Luc e check to lupita | 7837 | | |
| 8/23/21 | My nino mosho | 100 | | |

| | | | | |
|---|---|---|---|---|
| 8/23/21 | Ag desay | 3500 | | |
| 8/23/21 | Luc e check to lupita | 7837 | | |
| 8/21/21 | Withdrawal | 5879.49 | | |
| 8/24/21 | Cox – lupita | 224.20 | | |
| 8/25/21 | My nino mosho | 100 | | |
| 8/25/21 | My nino mosho | 150 | | |
| 8/25/21 | My nino mosho | 200 | | |
| 8/30/21 | My nino mosho | 500 | | |
| 8/31/21 | Omar santillian | 2600 | | |
| 8/31/21 | My nino mosho | 1000 | | |
| 8/2/21 | Xoom | 553.99 | | |
| 8/2/21 | Saks 5th avenue | 733.05 | | |
| 8/2/21 | Saks 5th avenue | 521.28 | | |
| 8/2/21 | Whitfill nursery | 390.83 | | |
| 8/2/21 | Uber eats | 47.93 | | |
| 8/2/21 | White house black market | 81.51 | | |
| 8/2/21 | Nordstrom | 264.17 | | |
| 8/2/21 | Apple | 7.59 | | |
| 8/3/21 | Xoom | 2102.99 | | |
| 8/3/21 | Xoom | 203.99 | | |
| 8/3/21 | Withdrawal | 600 | | |
| 8/4/21 | Uber | 17.46 | | |
| 8/4/21 | Shell | 85 | | |
| 8/5/21 | Xoom | 853.99 | | |
| 8/5/21 | Uber | 15.25 | | |
| 8/6/21 | Starbucks | 6.14 | | |
| 8/6/21 | Uber | 22.09 | | |
| 8/6/21 | Safeway | 264.99 | | |
| 8/9/21 | Uber | 21.98 | | |
| 8/9/21 | Us Egg | 100 | | |
| 8/9/21 | Uber | 21.33 | | |
| 8/9/21 | Uber | 42.44 | | |
| 89/21 | Apple | 7.59 | | |
| 8/10/21 | Qt | 75.63 | | |
| 8/11/21 | The lunch box | 155.99 | | |
| 8/11/21 | Salsitas | 12.73 | | |
| 8/11/21 | Xoom | 1351.99 | | |
| 8/12/21 | Sake 5th avenue | 217.7 | | |
| 8/12/21 | Xoom | 1357.29 | | |
| 8/16/21 | Uber | 49.26 | | |
| 8/16/21 | Uber | 20.83 | | |
| 8/16/21 | American air | 551.59 | | |
| 8/16/21 | American air | 50.52 | | |

| | | | | |
|---|---|---|---|---|
| 8/16/21 | Xoom | 268.99 | | |
| 8/16/21 | Uber | 20.83 | | |
| 8/16/21 | Chevron | 95.77 | | |
| 8/16/21 | Apple | 7.59 | | |
| 8/17/21 | Xoom | 2964.9 | | |
| 8/18/21 | Xoom | 853.99 | | |
| 8/18/21 | Extension bar | 330 | | |
| 8/18/21 | Netflix | 19.54 | | |
| 8/19/21 | Zoom.us | 14.99 | | |
| 8/19/21 | Zoom.us | 29.98 | | |
| 8/19/21 | Qt | 107.38 | | |
| 8/23/21 | Uber eats | 15.61 | | |
| 8/23/21 | Uber eats | 57.96 | | |
| 8/23/21 | Apple | 7.59 | | |
| 8/24/21 | Expedia | 456.65 | | |
| 8/24/21 | Xoom | 503.99 | | |
| 8/24/21 | Target | 553.85 | | |
| 8/24/21 | Total wine | 397.50 | | |
| 8/25/21 | Uber eats | 30.16 | | |
| 8/25/21 | Qt | 77.65 | | |
| 8/24/21 | Apple | 5.42 | | |
| 8/26/21 | Uber eats | 21.70 | | |
| 8/27/21 | Uber eats | 24.76 | | |
| 8/30/21 | Uber eats | 16.82 | | |
| 8/30/21 | Dominos | 49.78 | | |
| 8/30/21 | Dominos | 49.78 | | |
| 8/30/21 | Apple | 7.59 | | |
| 8/30/21 | Apple | 10.85 | | |
| 8/30/21 | Costco | 353.66 | | |
| 8/3/21 | Skechers | 43.43 | | |
| 8/6/21 | Whitfill nursery | 260.54 | | |
| 8/4/21 | Check 1163 Juan Mendes | 5000 | | |
| 8/16/21 | Check 1176 Custom design AZ | 2250 | | |
| 8/23/21 | Check 1177 Custom design AZ | 2250 | | |
| 8/29/21 | Check 1202 Emanuel Covia | 3000 | | |
| 9/1/21 | Jose Galaviz | 5500 | | |
| 9/3/21 | My nino mosho | 1000 | | |
| 9/7/21 | Wire out | 1178.18 | | |
| 9/7/21 | My nino mosho | 250 | | |

| | | | | |
|---|---|---|---|---|
| 9/8/21 | Entrenador reto | 400 | | |
| 9/8/21 | My nino mosho | 250 | | |
| 9/8/21 | Withdrawal | 5009.71 | | |
| 9/9/21 | Luc e check to Lupita | 7836 | | |
| 9/10/21 | Rosalina | 948.21 | | |
| 9/10/21 | Rosalina | 805.50 | | |
| 9/13/21 | My nino mosho | 250 | | |
| 9/14/21 | Evangelion Alverez Ibanez | 1000 | | |
| 9/14/21 | Withdrawal | 5718.56 | | |
| 9/14/21 | Withdrawal | 368.29 | | |
| 9/16/21 | Renan Ramirez | 233 | | |
| 9/20/21 | Emanuel Grande | 1200 | | |
| 9/20/21 | Withdrawal | 2000 | | |
| 9/20/21 | Withdrawal | 14000 | | |
| 9/21/21 | Withdrawal | 4426.97 | | |
| 9/21/21 | Withdrawal | 2736.49 | | |
| 9/22/21 | Entrenador reto | 500 | | |
| 9/23/21 | My nino mosho | 1000 | | |
| 9/23/21 | Ag desay | 4400 | | |
| 9/23/21 | Lupita jardinera | 1500 | | |
| 9/27/21 | Withdrawal | 3000 | | |
| 9/27/21 | Wire out | 4594.32 | | |
| 9/27/21 | Evangelino Alverez Ibanez | 2000 | | |
| 9/27/21 | Withdrawal | 30000 | | |
| 9/28/21 | Moralis | 820 | | |
| 9/28/21 | Withdrawal | 5474.15 | | |
| 9/28/21 | Withdrawal | 858.54 | | |
| 9/30/21 | Soledad calcitas | 500 | | |
| 9/30/21 | Reyna Gutierrez | 1500 | | |
| 9/1/21 | Esporta | 5 | | |
| 9/1/21 | Uber eats | 15.73 | | |
| 9/1/21 | Qt | 58.16 | | |
| 9/2/21 | Xoom | 2845.78 | | |
| 9/2/21 | Amazon | 141.16 | | |
| 9/3/21 | Uber eats | 21.15 | | |
| 9/3/21 | Muscle club café | 16.95 | | |
| 9/3/21 | Target | 170.36 | | |
| 9/7/21 | Uber eats | 38.43 | | |

| | | | | |
|---|---|---|---|---|
| 9/8/21 | Uber eats | 14.08 | | |
| 9/8/21 | Xoom | 268.99 | | |
| 9/8/21 | Muscle club | 18.43 | | |
| 9/8/21 | 19010 Purchase | 1156.60 | | |
| 9/8/21 | Dominos | 132.05 | | |
| 9/9/21 | American air | 529.23 | | |
| 9/9/12 | American air | 38.03 | | |
| 9/9/21 | Xoom | 653.99 | | |
| 9/9/21 | Apple | 7.59 | | |
| 9/9/21 | Apple | 7.59 | | |
| 9/10/21 | Loves | 83.58 | | |
| 9/13/21 | Infinity nails | 116.45 | | |
| 9/13/21 | Great wall | 200.13 | | |
| 9/13/21 | Uber eats | 31.38 | | |
| 9/13/21 | Uber eats | 26.72 | | |
| 9/14/21 | Xoom | 535.99 | | |
| 9/15/21 | LAF ESP annual fee | 49 | | |
| 9/15/21 | Xoom | 3039.86 | | |
| 9/15/21 | El super | 131.40 | | |
| 9/16/21 | Amazon | 141.07 | | |
| 9/16/21 | Version | 851.75 | | |
| 9/16/21 | American air | 189.43 | | |
| 9/16/21 | Qt | 80.99 | | |
| 9/17/21 | Uber eats | 21.76 | | |
| 9/20/21 | Uber eats | 19.19 | | |
| 9/20/21 | Dominos | 107.05 | | |
| 9/20/21 | Qt | 83.99 | | |
| 9/20/21 | Apple | 7.59 | | |
| 9/21/21 | Xoom | 303.99 | | |
| 9/22/21 | Marshalls | 186.68 | | |
| 9/21/21 | Loves | 67.10 | | |
| 9/23/21 | Loves | 25.54 | | |
| 9/24/21 | Camelback ford | 102.83 | | |
| 9/24/21 | Uber eats | 31.98 | | |
| 9/24/21 | Uber | 13.89 | | |
| 9/24/21 | Xoom | 1464 | | |
| 9/24/21 | Xoom | 515.12 | | |
| 9/24/21 | Suc inb new h | 250.45 | | |
| 9/27/21 | Rest marsella 45 c abe Hermosillo | 72.37 | | |
| 9/27/21 | Valle del desierto 2 hermosillo | 72.37 | | |

| | | | | |
|---|---|---|---|---|
| 9/27/21 | Lib cuidad Obregon | 8.78 | | |
| 9/27/21 | Angus Sonora grill | 42.22 | | |
| 9/27/21 | Uber | 5 | | |
| 9/27/21 | Xoom | 703.99 | | |
| 9/27/21 | Los arbolitos | 83.26 | | |
| 9/27/21 | Gasolinera dubai | 99.82 | | |
| 9/27/21 | Xoom | 803.99 | | |
| 9/27/21 | Qt | 85.18 | | |
| 9/27/21 | Uber | 48.71 | | |
| 9/27/21 | Uber | 63.68 | | |
| 9/27/21 | Uber | 16.88 | | |
| 9/27/21 | Victoria's secret | 156.66 | | |
| 9/27/21 | American eagle | 545.20 | | |
| 9/27/21 | Guess | 265.15 | | |
| 9/27/21 | Abercrombie | 343.83 | | |
| 9/27/21 | Foot locker | 262.57 | | |
| 9/27/21 | Energy spa | 35 | | |
| 9/27/21 | Ameripark valet | 17 | | |
| 9/27/21 | Fruitlandia | 54 | | |
| 9/27/21 | Sagario gamez | 65 | | |
| 9/27/21 | Apple | 13.01 | | |
| 9/28/21 | Zinburger | 143.80 | | |
| 9/28/21 | Chicago cubs baseball | 5 | | |
| 9/28/21 | Uber | 22.30 | | |
| 9/28/21 | Uber | 24.06 | | |
| 9/28/21 | Xoom | 411.49 | | |
| 9/28/21 | Apple | 10.85 | | |
| 9/28/21 | Cracker barrel | 42.75 | | |
| 9/29/21 | Breakfast club | 59.44 | | |
| 9/30/21 | Omni | 239.29 | | |
| 9/30/21 | Circle k | 75 | | |
| 9/1/21 | In and out burger | 55.39 | | |
| 9/20/21 | Total wine | 203.92 | | |
| 9/21/21 | Guillermos tacos | 108.37 | | |
| 9/23/21 | Total wine | 307.09 | | |
| 10/4/21 | Entrenador reto | 800 | | |
| 10/5/21 | Wire out | 3445.68 | | |

31

| | | | | |
|---|---|---|---|---|
| 10/6/21 | Maria Granillo | 750 | | |
| 10/7/21 | Luis cosmetologo | 800 | | |
| 10/7/21 | Sagrario gamez | 450 | | |
| 10/8/21 | My nino mosho | 50 | | |
| 10/21/21 | Margarita sobadora | 200 | | |
| 10/12/21 | Rosalina | 948.21 | | |
| 10/31/21 | Withdrawal | 4000 | | |
| 10/31/21 | Withdrawal | 5827.75 | | |
| 10/13/21 | Withdrawal | 731.28 | | |
| 10/18/21 | Yesenia Callo | 2000 | | |
| 10/19/21 | My nino mosho | 300 | | |
| 10/19/21 | Withdrawal | 5554.68 | | |
| 10/19/21 | Withdrawal | 477.49 | | |
| 10/25/21 | My nino mosho | 100 | | |
| 10/25/21 | Margarita sobadora | 200 | | |
| 10/25/21 | Cox – lupita | 244.50 | | |
| 10/26/21 | My nino mosho | 100 | | |
| 10/26/21 | Withdrawal | 5885.77 | | |
| 10/26/21 | Withdrawal | 500 | | |
| 10/26/21 | Luc e check – Lupita | 2117.25 | | |
| 10/27/21 | Ag desay | 3500 | | |
| 10/27/21 | Withdrawal | 11120 | | |
| 10/1/21 | Uber | 16.85 | | |
| 10/1/21 | Uber | 21.63 | | |
| 10/4/21 | Starbucks | 23.46 | | |
| 10/4/21 | Dominos | 94.59 | | |
| 10/4/21 | Apple | 7.59 | | |
| 10/4/21 | Omni | 28.50 | | |
| 10/4/21 | Omni | 501.93 | | |
| 10/4/21 | Septic technologies in | 625.25 | | |
| 10/4/21 | Uber | 19.36 | | |
| 10/4/21 | Uber | 19.17 | | |
| 10/4/21 | Amazon | 51.07 | | |
| 10/4/21 | Uber | 34.77 | | |
| 10/4/21 | Circle k | 75 | | |
| 10/4/21 | Xoom | 603.99 | | |
| 10/4/21 | Uber | 25.5 | | |
| 10/4/21 | Uber | 26.68 | | |
| 10/4/21 | Uber | 30.20 | | |
| 10/5/21 | Amazon | 28.22 | | |

| | | | | |
|---|---|---|---|---|
| 10/7/21 | Starbucks | 16.62 | | |
| 10/7/21 | Sake 5th avenue | 867.71 | | |
| 10/7/21 | Circle k | 50 | | |
| 10/7/21 | Cracker barrel | 42.50 | | |
| 10/8/21 | Dunkin donuts | 17.02 | | |
| 10/12/21 | Extension bar | 49 | | |
| 10/12/21 | Whitfill nursery | 569.91 | | |
| 10/12/21 | Whitfill nursery | 851.60 | | |
| 10/12/21 | Uber | 23.88 | | |
| 10/12/21 | Chevron | 96.55 | | |
| 10/12/21 | Dulveria | 663.23 | | |
| 10/12/21 | Syncb payment | 326.18 | | |
| 10/12/21 | Amazon | 62.38 | | |
| 10/12/21 | The lunch box | 360.05 | | |
| 10/13/21 | Apple | 7.59 | | |
| 10/13/21 | Amazon | 187.15 | | |
| 10/13/21 | Extension bar | 732.21 | | |
| 10/13/21 | Uber | 27.82 | | |
| 10/14/21 | Lifevantage | 282.47 | | |
| 10/14/21 | 19010 phoenix | 2295.83 | | |
| 10/21/21 | Apple | 7.59 | | |
| 10/15/21 | Amazon | 65.96 | | |
| 10/15/21 | Groupon | 71.20 | | |
| 10/15/21 | Circle k | 75 | | |
| 10/21/21 | Amazon | 751.15 | | |
| 10/18/21 | Uber | 23.24 | | |
| 10/18/21 | Saks 5th avenue | 322.54 | | |
| 10/18/21 | Uber | 17 | | |
| 10/18/21 | Camelback ford | 957.60 | | |
| 10/18/21 | American air | 460.73 | | |
| 10/18/21 | Uber | 20.47 | | |
| 10/18/21 | Uber | 29.53 | | |
| 10/18/21 | Macys | 1071.58 | | |
| 10/18/21 | Macys | 913.33 | | |
| 10/18/21 | Frost gelato | 22.69 | | |
| 10/18/21 | Uber | 9.37 | | |
| 10/18/21 | Uber | 22.37 | | |
| 10/18/21 | Uber | 5 | | |
| 10/18/21 | Rainbow riders | 1254.65 | | |
| 10/18/21 | Uber | 105.33 | | |
| 10/18/21 | Uber | 21.78 | | |
| 10/18/21 | Uber | 19.15 | | |
| 10/18/21 | Netflix | 19.54 | | |
| 10/19/21 | Uber | 21.78 | | |

| | | | | |
|---|---|---|---|---|
| 10/19/21 | Uber | 15.53 | | |
| 10/19/21 | Circle k | 75 | | |
| 10/20/21 | Extension bar | 444 | | |
| 10/21/21 | Saks 5th avenue | 108.60 | | |
| 10/22/21 | Version | 947.48 | | |
| 10/22/21 | Premium seats | 1042.56 | | |
| 10/22/21 | Whitfill nursery | 75.39 | | |
| 10/22/21 | Circle k | 75 | | |
| 10/25/21 | American air | 480.83 | | |
| 10/25/21 | Starbucks | 11.84 | | |
| 10/25/21 | Shell oil | 21.32 | | |
| 10/25/21 | Uber | 14.55 | | |
| 10/25/21 | Pilot | 67.43 | | |
| 10/25/21 | Pilot | 39.39 | | |
| 10/25/12 | 1023 dba Edwards | 100 | | |
| 10/25/21 | Bargain fair LA | 1559.42 | | |
| 10/25/21 | Culina modern Italian | 184.40 | | |
| 10/25/21 | Expedia | 931.57 | | |
| 10/25/21 | Four seasons valet | 10 | | |
| 10/25/21 | Walgreens | 33.91 | | |
| 10/25/21 | McDonalds | 28.74 | | |
| 10/25/21 | Chevron | 97.43 | | |
| 10/25/21 | Subway | 33.10 | | |
| 10/25/21 | Uber | 20.39 | | |
| 10/25/21 | Ber | 46.05 | | |
| 10/25/21 | Target | 71.01 | | |
| 10/25/21 | Uber | 4.07 | | |
| 10/26/01 | Four seasons | 55 | | |
| 10/26/21 | Four seasons | 8.06 | | |
| 10/26/21 | Dutch bros | 19.55 | | |
| 1026/21 | Raising canes | 7.16 | | |
| 10/26/21 | Qt | 87.49 | | |
| 10/27/21 | Infinity nails | 145.56 | | |
| 10/27*21 | Apple | 13.01 | | |
| 10/28/21 | Cop parking meter | 1.50 | | |
| 10/28/21 | Uber | 20.47 | | |
| 10/28/21 | Mex con phoenix | 165 | | |
| 10/28/21 | Circle k | 75 | | |
| 10/29/21 | La fitness | 24.99 | | |
| 10/29/21 | Apple | 10.85 | | |

34

| | | | | |
|---|---|---|---|---|
| 10/29/21 | Shell | 64.86 | | |
| 10/12/21 | Floor and décor | 3838.40 | | |
| 10/12/21 | Rainbow donuts | 23.50 | | |
| 10/12/21 | Withdrawal | 320 | | |
| 10/13/21 | Starbucks | 47.89 | | |
| 10/15/21 | Gnc | 119.66 | | |
| 10/15/21 | Gns | 59.83 | | |
| 10/18/21 | Breakfast club | 62.38 | | |
| 10/19/21 | Neria los cuates | 19.74 | | |
| 10/20/21 | Burlington | 132 | | |
| 10/21/21 | Suspiros caskes | 67.30 | | |
| 10/22/21 | Rainbow donuts | 63.11 | | |
| 10/22/21 | Capital grille | 1665.37 | | |
| 10/25/21 | Mountain park | 104.28 | | |
| 7/29/21 | Check 1237 Mexican baseball fiesta | 5000 | | |
| 10/6/21 | Check 1239 Luigy Designs | 1320 | | |
| 10/10/21 | Check 1243 Emanuel coria | 2400 | | |
| 10/28/21 | Check 1064 Emanuel coria | 2400 | | |
| 11/1/21 | My nino mosho | 500 | | |
| 11/1/21 | Maria Granillo | 532 | | |
| 11/2/21 | Withdrawal | 4961.31 | | |
| 11/2/21 | Withdrawal | 1070.11 | | |
| 11/2/21 | Luc e check Lupita | 2117.25 | | |
| 11/8/21 | Reyna Gutierrez | 1500 | | |
| 11/8/21 | My nino mosho | 200 | | |
| 11/9/21 | Withdrawal | 5991.17 | | |
| 11/9/21 | Withdrawal | 1124.10 | | |
| 11/10/21 | Luc e check – Lupita | 222.25 | | |
| 11/15/21 | Lupita jardinera | 1300 | | |
| 11/16/21 | Withdrawal | 1500 | | |
| 11/16/21 | Wire out | 2485.97 | | |
| 11/16/21 | Withdrawal | 4694.38 | | |
| 11/17/21 | Wire out | 1500 | | |
| 11/19/21 | Irma sanacion | 80 | | |
| 11/22/21 | Rafael Aviles | 1000 | | |

35

| | | | | |
|---|---|---|---|---|
| 11/23/21 | Wire out | 3837.60 | | |
| 11/23/21 | Withdrawal | 6013.99 | | |
| 11/24/21 | Cox – Lupita | 248.29 | | |
| 11/29/21 | Wire out | 1209.97 | | |
| 11/30/21 | Dennis canar | 1000 | | |
| 11/1/21 | Valle desierto Hermosillo | 54.12 | | |
| 11/1/21 | Rest law palmeras | 167.67 | | |
| 11/1/21 | Uber | 15.28 | | |
| 11/1/21 | Uber | 1.53 | | |
| 11/2/21 | Mercaso de importacione | 37.94 | | |
| 11/3/21 | Los arbolitos | 271.79 | | |
| 11/3/21 | Apple | 7.59 | | |
| 11/3/21 | Qt | 90.66 | | |
| 11/5/21 | Uber | 33.37 | | |
| 11/5/21 | Extension bar | 935 | | |
| 11/8/21 | Snack soda | 2.35 | | |
| 11/8/21 | Life vantage | 141.23 | | |
| 11/8/21 | Uber | 19.60 | | |
| 11/9/21 | Safeway | 159.57 | | |
| 11/10/21 | Xzerostore | 155.98 | | |
| 11/12/21 | Starbucks | 39.69 | | |
| 11/12/21 | Starbucks | 3.75 | | |
| 11/15/21 | Apple | 7.59 | | |
| 11/15/21 | Circle k | 90 | | |
| 11/17/21 | Fundacion trascender | 99 | | |
| 11/17/21 | Expedia | 143.76 | | |
| 11/18/21 | Netflix | 19.54 | | |
| 11/19/21 | Sake 5th avenue | 1145.73 | | |
| 11/19/21 | Last chance | 180.24 | | |
| 11/19/21 | Last chance | 304.44 | | |
| 11/19/1 | Loves | 98.01 | | |
| 11/22/21 | Capital grille | 200.70 | | |
| 11/22/21 | Raising canes | 141.01 | | |
| 11/22/21 | Costco | 1488.98 | | |
| 11/22/21 | Circle k | 75 | | |
| 11/24/21 | Amazon | 223.21 | | |
| 11/24/21 | Apple | 7.59 | | |
| 11/26/21 | Hartford insurance | 883 | | |
| 11/26/21 | Extension bar | 41.25 | | |
| 11/29/21 | Apple | 10.85 | | |

| | | | | |
|---|---|---|---|---|
| 11/30/21 | Apple | 5.42 | | |
| 11/30/21 | Great wall | 61.95 | | |
| 11/2/21 | Guillermos tacos | 61.79 | | |
| 11/2/21 | Med next care | 190 | | |
| 11/3/21 | Arizona family florist | 651.14 | | |
| 11/24/21 | Autozone | 251.93 | | |
| 10/26/21 | Check 1255 Latina strong | 2000 | | |
| 11/22/21 | Check 1282 Camelback Toyota | 3000 | | |
| 12/1/21 | Withdrawal | 5320.36 | | |
| 12/2/21 | Luc e check – Lupita | 2222.25 | | |
| 12/6/21 | Saul Nava | 800 | | |
| 12/7/21 | Dennis Canar | 1000 | | |
| 12/9/21 | Rosalina | 948.21 | | |
| 12/10/21 | Jose Galaviz | 1000 | | |
| 12/13/21 | Withdrawal | 3933.44 | | |
| 12/20/21 | Reyna Gutierrez | 1500 | | |
| 12/21/21 | Rafael Aviles | 750 | | |
| 12/22/21 | Dennis Canar | 500 | | |
| 12/22/21 | My nino mosho | 500 | | |
| 12/28/21 | Dennis canar | 500 | | |
| 12/28/21 | My nino mosho | 500 | | |
| 12/28/21 | Withdrawal | 5446 | | |
| 12/28/21 | Conejo | 165 | | |
| 12/1/21 | Starbucks | 5.92 | | |
| 12/1/21 | La fitness | 24.99 | | |
| 12/1/21 | Ups | 10 | | |
| 12/1/21 | Salsita | 24.09 | | |
| 12/2/21 | Four seasons | 606.64 | | |
| 12/15/21 | San Juan nails | 20 | | |
| 12/3/21 | Safeway | 182.81 | | |
| 12/6/21 | Amazon | 287.01 | | |
| 12/6/21 | Amazon | 14.65 | | |
| 12/6/21 | Amazon | 19.54 | | |
| 12/6/21 | Apple | 7.59 | | |
| 12/6/21 | Apple | 76.01 | | |
| 12/6/21 | Fry's | 281.56 | | |
| 12/7/21 | West union il | 100 | | |
| 12/8/21 | Colados | 56.25 | | |

| | | | | |
|---|---|---|---|---|
| 12/8/21 | Fortiva | 400 | | |
| 12/9/21 | KLNZ FM | 1417.05 | | |
| 12/9/21 | Credit one bank | 119.40 | | |
| 12/9/21 | SYNCB Payment | 199.63 | | |
| 12/13/21 | El super | 114.88 | | |
| 12/13/21 | APPLE | 7.59 | | |
| 12/20/21 | Walgreens | 180.88 | | |
| 12/21/21 | Netflix | 19.54 | | |
| 12/21/21 | Macys | 2193.72 | | |
| 12/23/21 | Capital grill | 3043.43 | | |
| 12/23/21 | Raising canes | 56.94 | | |
| 12/28/21 | Apple | 10.85 | | |
| 12/29/21 | Apple | 7.59 | | |
| 12/29/21 | Apple | 16.29 | | |
| 12/29/21 | Etsy | 16.29 | | |
| 12/29/21 | Apple | 108.59 | | |
| 12/30/21 | Apple | 5.42 | | |
| 12/31/21 | Qt | 97.82 | | |
| 12/23/21 | Osmin Mazariegos Check 1317 | 900 | | |
| 12/23/21 | German Castelan Check 1313 | 1000 | | |
| 1/5/22 | Evangelio Alvarez Ibanez | 2500 | | |
| 1/11/22 | Withdrawal | 2000 | | |
| 1/12/22 | My nino mosho | 750 | | |
| 1/18/22 | Ama | 500 | | |
| 1/18/22 | Withdrawal | 5934.10 | | |
| 1/21/22 | Visa | 592.41 | | |
| 1/24/22 | Luc e check – Lupita | 674.74 | | |
| 1/25/22 | Laura Soto | 100 | | |
| 1/25/22 | Dennis Canar | 500 | | |
| 1/25/22 | HD IMPROVE PAYMENT – Lupita | 1000 | | |
| 1/26/22 | Gina | 100 | | |
| 1/27/22 | Raul Cortez | 550 | | |
| 1/27/22 | Miguel Reyes | 300 | | |
| 1/28/22 | Ama | 1500 | | |
| 1/28/22 | Cox- Lupita | 374.74 | | |
| 1/31/22 | Wire out | 10,304.90 | | |

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 1/3/22 | Carniceria la hacien | 18.28 | | |
| 1/3/22 | La fitness | 24.99 | | |
| 1/5/22 | Apple | 7.59 | | |
| 1/7/22 | Ncourt aznogales | 380 | | |
| 1/7/22 | Ncourt aznogales | 19 | | |
| 1/7/22 | Wildflower | 70 | | |
| 1/12/22 | United | 177.21 | | |
| 1/12/22 | United | 88.6 | | |
| 1/13/22 | Camelback ford | 220.59 | | |
| 1/13/22 | Immunotec research | 668.13 | | |
| 1/14/22 | United | 420.20 | | |
| 1/14/22 | United | 291.60 | | |
| 1/18/22 | Netflix | 19.54 | | |
| 1/18/22 | Apple | 7.59 | | |
| 1/19/22 | Apple | 7.59 | | |
| 1/19/22 | American air | 822.38 | | |
| 1/19/22 | Allianz travel | 28 | | |
| 1/19/22 | Expedia | 22 | | |
| 1/19/22 | Avatur | 78.06 | | |
| 1/20/22 | Credit one bank | 257.95 | | |
| 1/20/22 | HBO max | 13.02 | | |
| 1/20/22 | Nety pay mochomos | 171.68 | | |
| 1/24/22 | Doordash | 35.24 | | |
| 1/24/22 | Doordash | 22.22 | | |
| 1/25/22 | Circle k | 74.21 | | |
| 1/27/21 | Circle k | 21.71 | | |
| 1/27/21 | Infinity nail | 50.56 | | |
| 1/27/22 | Amazon | 147.33 | | |
| 1/27/22 | Amazon | 18.45 | | |
| 1/28/22 | Qt | 81.47 | | |
| 1/31/22 | La fitness | 54.99 | | |
| 1/31/22 | Apple | 7.59 | | |
| 1/31/22 | Apple | 10.85 | | |
| 1/31/22 | Ace parking | 15 | | |
| 1/13/22 | Check 1054 Guadalupe Galaviz | 1500 | | |
| 2/2/22 | Withdrawal | 900 | | |
| 2/2/22 | Withdrawal | 5595.54 | | |
| 2/7/22 | My nino mosho | 900 | | |

| | | | | |
|---|---|---|---|---|
| 2/7/22 | Lupita jardinera | 1000 | | |
| 2/7/22 | Ama | 1500 | | |
| 2/8/22 | Withdrawal | 810.16 | | |
| 2/8/22 | Maribel | 248 | | |
| 2/8/22 | Rosalinda | 948.21 | | |
| 2/8/22 | Xavier Coella | 960 | | |
| 2/8/22 | Maria Graniollo | 600 | | |
| 2/8/22 | Withdrawal | 9341.53 | | |
| 2/9/22 | Luis Gonzalez | 3600 | | |
| 2/9/22 | Achivr visb – Lupita | 1354.09 | | |
| 2/4/22 | Achivr visb – Lupita | 560.36 | | |
| 2/15/22 | Wire out | 833.99 | | |
| 2/15/22 | Withdrawal | 1983.51 | | |
| 2/15/22 | Withdrawal | 4502.33 | | |
| 2/16/22 | My nino mosho | 1000 | | |
| 2/16/22 | Dennis canar | 1000 | | |
| 2/16/22 | Luc e echk – Lupita | 2725 | | |
| 2/18/22 | Moralis Liedo | 1500 | | |
| 2/22/22 | Moralis Liedo | 1850 | | |
| 2/22/22 | Reyna Gutierrez | 1500 | | |
| 2/22/22 | Ruben Ripaldo | 140 | | |
| 2/22/22 | Raul Cortez | 500 | | |
| 2/22/22 | Withdrawal | 5613 | | |
| 2/23/22 | Maribel | 115 | | |
| 2/23/22 | Withdrawal | 1808.79 | | |
| 2/25/22 | Withdrawal | 4994.83 | | |
| 2/24/22 | Luc e check – Lupita | 2725 | | |
| 2/25/22 | Cox – Lupita | 374.14 | | |
| 2/28/22 | Withdrawal | 5000 | | |
| 2/28/22 | Luc e check – Lupita | 2725 | | |
| 2/14/22 | Qt | 80 | | |
| 2/28/22 | Hobby lobby | 8.68 | | |
| 2/28/22 | Qt | 31.78 | | |
| 2/1/22 | Syncb payment | 333.41 | | |
| 2/1/22 | Doordash | 18.94 | | |
| 2/1/22 | Doordash | 19.84 | | |
| 2/2/22 | Doordash | 45.77 | | |
| 2/2/22 | Doordash | 13.84 | | |

| | | | | |
|---|---|---|---|---|
| 2/2/22 | Aeromex | 118.19 | | |
| 2/2/22 | Qt | 86.01 | | |
| 2/9/22 | Apple | 7.59 | | |
| 2/9/22 | Apple | 7.59 | | |
| 2/10/22 | Amazon | 130.27 | | |
| 2/17/22 | Starbucks | 35.95 | | |
| 2/18/22 | Netflix | 19.54 | | |
| 2/22/22 | HBO | 13.02 | | |
| 2/22/22 | Qt | 97.41 | | |
| 2/22/22 | Apple | 7.59 | | |
| 2/22/23 | Apple | 7.59 | | |
| 2/24/22 | Credit one bank | 413.87 | | |
| 3/1/22 | Transfer | 10,000 | | |
| 3/2/22 | Luc e check – Lupita | 2725 | | |
| 3/3/22 | Cox – Lupita | 374.14 | | |
| 3/4/22 | Luc e check – Lupita | 2725 | | |
| 3/7/22 | Dennis canar | 1000 | | |
| 3/7/22 | Ag desay | 4000 | | |
| 3/8/22 | Wire out | 2695 | | |
| 3/8/22 | Wire out | 10560 | | |
| 3/8/22 | Transfer | 5000 | | |
| 3/8/22 | Withdrawal | 8579.45 | | |
| 3/9/22 | Cox – Lupita | 374.14 | | |
| 3/10/22 | Ag desay | 4000 | | |
| 3/10/22 | Wire out | 4903.45 | | |
| 3/10/22 | Transfer | 1000 | | |
| 3/10/22 | Withdrawal | 10605.44 | | |
| 3/10/22 | Withdrawal | 2491.51 | | |
| 3/11/22 | Transfer | 2000 | | |
| 3/14/22 | Transfer | 1000 | | |
| 3/14/22 | Rosalinda | 948.21 | | |
| 3/14/22 | Lupita jardinera | 800 | | |
| 3/14/22 | Wire out | 4500 | | |
| 3/14/22 | Wire | 3500 | | |
| 3/14/22 | Wire out | 3609.58 | | |
| 3/14/22 | Dennis Canar | 1000 | | |
| 3/14/22 | Laura Pestanas | 120 | | |
| 3/15/22 | Transfer | 1000 | | |
| 3/15/22 | Wire out | 2619.08 | | |
| 3/15/22 | Wire out | 1000 | | |
| 3/16/22 | Luc e check – Lupita | 2725 | | |
| 3/17/22 | Withdrawal | 4686.39 | | |

| | | | | |
|---|---|---|---|---|
| 3/21/22 | Luc e check - Lupita | 2725 | | |
| 3/22/22 | Transfer | 4000 | | |
| 3/23/22 | Luc c check - Lupita | 2725 | | |
| 3/28/22 | Luc e check – Lupita | 2725 | | |
| 3/28/22 | Cox – Lupita | 374.15 | | |
| 3/29/22 | Margarita sobadora | 250 | | |
| 3/29/22 | Miriam Hernandez | 1038.2 | | |
| 3/31/22 | Withdrawal | 3000 | | |
| 3/1/22 | La fitness | 24.99 | | |
| 3/1/22 | Fry's | 169.14 | | |
| 3/2/22 | Apple | 7.59 | | |
| 3/3/22 | Spotify | 10.85 | | |
| 3/4/22 | Apple | 5.42 | | |
| 3/4/22 | Apple | 10.85 | | |
| 3/10/22 | Raising canes | 53.71 | | |
| 3/10/22 | Apple | 7.59 | | |
| 3/10/22 | Qt | 100 | | |
| 3/11/22 | Qt | 21.61 | | |
| 3/14/22 | Withdrawal | 100 | | |
| 3/14/22 | Olive and ivy | 80.29 | | |
| 3/14/22 | Top golf | 200 | | |
| 3/4/22 | Extension bar | 759.31 | | |
| 3/4/22 | Buchalter | 3901 | | |
| 3/14/22 | Amazon | 72.70 | | |
| 3/14/22 | Bashas | 318.36 | | |
| 3/14/22 | Qt | 100 | | |
| 3/15/22 | Amazon | 167.24 | | |
| 3/15/22 | Verizon | 1354.09 | | |
| 3/16/22 | Qt | 100 | | |
| 3/16/22 | Qr | 13.77 | | |
| 3/17/22 | Infinity nails | 121.45 | | |
| 3/17/22 | Apple | 7.59 | | |
| 3/17/22 | Lyft | 17.99 | | |
| 3/17/22 | Ride Wed | 17.99 | | |
| 3/17/22 | Withdrawal | 600 | | |
| 3/18/22 | Netflix | 19.54 | | |
| 3/18/22 | Fry's | 57.40 | | |
| 3/18/22 | Fry's | 61.21 | | |
| 3/21/22 | Saks 5th avenue | 458.29 | | |
| 3/21/22 | Hbo | 13.02 | | |

| | | | | |
|---|---|---|---|---|
| 3/21/22 | Safeway | 134.16 | | |
| 3/21/22 | Costco | 671.65 | | |
| 3/22/22 | Spotify | 10.85 | | |
| 3/23/22 | Credit one bank | 416.77 | | |
| 3/29/22 | Apple | 7.59 | | |
| 3/29/22 | Apple | 10.85 | | |
| 3/29/22 | La fitness | 24.99 | | |
| 3/29/22 | Remitly | 103.99 | | |
| 3/30/22 | Carls jr | 69.93 | | |
| 3/30/2 | Gofundme | 230 | | |
| 3/30/22 | Remitly | 353.99 | | |
| 3/30/22 | Qt | 77.93 | | |
| 3/31/22 | Amazon | 157.68 | | |
| 3/29/22 | Check 1502 Driggs title agency | 1000 | | |
| 4/1/22 | Transfer | 1350 | | |
| 4/5/22 | Withdrawal | 9570.78 | | |
| 4/6/22 | Laura pestanas | 150 | | |
| 4/6/22 | Dennis canar | 500 | | |
| 4/6/22 | Wire out | 1081.32 | | |
| 4/7/22 | Arturo Manuel Romandia | 3872 | | |
| 4/7/22 | Withdrawal | 25000 | | |
| 4/8/22 | Withdrawal | 2032 | | |
| 4/11/22 | Withdrawal | 4000 | | |
| 4/11/22 | Maribel | 195 | | |
| 4/11/22 | Withdrawal | 55190.75 | | |
| 4/12/22 | Wire out | 3876.93 | | |
| 4/12/22 | Conejo | 1250 | | |
| 4/14/22 | My nino mosho | 300 | | |
| 4/15/22 | Ag desay | 8000 | | |
| 4/19/22 | Dennis canar | 1000 | | |
| 4/19/22 | Ag desay | 3000 | | |
| 4/19/22 | Paloma | 1 | | |
| 4/19/2 | Paloma | 700 | | |
| 4/19/22 | Lupita jardinera | 700 | | |
| 4/19/22 | Wire out | 1800 | | |
| 4/19/22 | Paloma | 60 | | |
| 4/21/22 | Moralis liedo | 760 | | |
| 4/22/22 | Paloma | 200 | | |
| 4/25/22 | Reyna Gutierrez | 1500 | | |
| 4/25/22 | Carlos Gutierrez | 500 | | |

| | | | | |
|---|---|---|---|---|
| 4/25/22 | Withdrawal | 9141.39 | | |
| 4/25/22 | Cox – Lupita | 274.15 | | |
| 4/29/22 | Transfer | 2200 | | |
| 4/11/22 | Big o tires | 1159.24 | | |
| 4/12/22 | Trudoor | 240.66 | | |
| 4/13/22 | Fwc 3002 olive | 479.41 | | |
| 4/25/22 | Life spa | 75 | | |
| 4/27/22 | Dillard's | 120.12 | | |
| 4/6/22 | Apple | 7.59 | | |
| 4/6/22 | Apple | 5.42 | | |
| 4/7/22 | Shell | 67.64 | | |
| 4/11/22 | Camelback rod | 617.98 | | |
| 4/11/22 | Fortiva | 500 | | |
| 4/11/22 | Syncb payment | 132.01 | | |
| 4/12/22 | Qt | 108.25 | | |
| 4/13/22 | American air | 628.20 | | |
| 4/13/22 | American air | 44.21 | | |
| 4/13/22 | Extension bar | 1175 | | |
| 4/14/22 | Apple | 7.59 | | |
| 4/14/22 | Circle k | 100 | | |
| 4/18/22 | Double tree restaurant | 78.64 | | |
| 4/18/22 | Shy harbor parking | 60 | | |
| 4/18/22 | Netflix | 21.71 | | |
| 4/20/22 | Qt | 114.84 | | |
| 4/21/22 | Hbo | 13.02 | | |
| 4/21/22 | Spotify | 10.85 | | |
| 4/22/22 | Parking | 3 | | |
| 4/25/22 | Starbuck | 5.38 | | |
| 4/25/22 | United | 424.20 | | |
| 4/25/22 | United | 424.20 | | |
| 4/25/22 | United | 424.20 | | |
| 4/25/22 | United | 424.20 | | |
| 4/25/22 | United | 424.20 | | |
| 4/25/22 | Soma intimates | 280.37 | | |
| 4/26/22 | Swarovski | 242.03 | | |
| 4/28/22 | Apple | 7.59 | | |
| 4/28/22 | Fab de Francia | 166.72 | | |
| 4/28/22 | Fab de Francia | 73.09 | | |
| 4/28/22 | Fab de Francia | 359.50 | | |
| 4/28/22 | Apple | 7.59 | | |
| 4/28/22 | Apple | 10.85 | | |
| 4/29/22 | La fitness | 24.99 | | |
| 5/2/22 | Transfer | 1000 | | |

44

| | | | | |
|---|---|---|---|---|
| 5/2/22 | Ama | 500 | | |
| 5/3/22 | My nino mosho | 500 | | |
| 5/3/22 | Withdrawal | 2125 | | |
| 5/4/22 | Arturo Manuel Romandia | 1870 | | |
| 5/4/22 | Withdrawal | 6459.95 | | |
| 5/4/22 | Withdrawal | 3107 | | |
| 5/5/55 | Paloma | 150 | | |
| 5/5/22 | Cox – Lupita | 574.15 | | |
| 5/6/22 | Reyna Gutierrez | 650 | | |
| 5/9/22 | Arturo Manuel Romandia | 2860 | | |
| 5/10/22 | Emanuel Grande | 1200 | | |
| 5/11/22 | My nino mosho | 150 | | |
| 5/11/22 | Rosalinda | 1150 | | |
| 5/11/22 | Philippe | 4556.94 | | |
| 5/12/22 | Withdrawal | 4000 | | |
| 5/12/22 | Withdrawal | 14117.67 | | |
| 5/12/22 | Asu safela | 10429.35 | | |
| 5/13/22 | Dennis canar | 500 | | |
| 5/13/22 | My nino mosho | 300 | | |
| 5/13/22 | Ama | 1000 | | |
| 5/16/22 | Karla Valenzuela | 1500 | | |
| 5/20/22 | Paloma | 100 | | |
| 5/20/22 | Withdrawal | 25000 | | |
| 5/23/22 | My nino mosho | 500 | | |
| 5/23/22 | Saul Nava | 500 | | |
| 5/23/22 | Withdrawal | 30000 | | |
| 5/24/22 | Joana tamales | 1000 | | |
| 5/25/22 | Jesus h | 6039.00 | | |
| 5/25/22 | Wire out | 3000 | | |
| 5/25/22 | Dennis canar | 1000 | | |
| 5/25/22 | Ruben ripaldi | 80 | | |
| 5/25/22 | Cox - Lupita | 289.67 | | |
| 5/26/22 | Arturo Manuel Romandia | 4125 | | |
| 5/26/22 | Withdrawal | 2940.84 | | |
| 5/31/22 | Ag desay | 6000 | | |
| 5/31/22 | Wire | 80,000 | | |
| 5/31/22 | Petra | 1000 | | |
| 5/17/22 | Life café | 15.30 | | |
| 5/19/22 | Apple | 14.11 | | |

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 5/20/22 | Dodge theater | 191 | | |
| 5/2/22 | Farm guadaljara | 3.84 | | |
| 5/2/22 | United | 296.60 | | |
| 5/2/22 | Lmp airport | 49.16 | | |
| 5/2/22 | American air | 166.40 | | |
| 5/2/22 | GDL aptsubway | 9.73 | | |
| 5/2/22 | Viasat in light wifi | 12 | | |
| 5/2/22 | Viasat in light wifi | 12 | | |
| 5/2/22 | United | 35 | | |
| 5/2/22 | United | 35 | | |
| 5/4/22 | McDonalds | 28.99 | | |
| 5/5/22 | American air | 285.60 | | |
| 5/5/22 | American air | 44.21 | | |
| 5/9/22 | Shell | 75 | | |
| 5/11/22 | Amazon | 26.93 | | |
| 5/11/22 | Circle k | 100 | | |
| 5/12/22 | Apple | 13.01 | | |
| 5/12/22 | Apple | 7.59 | | |
| 5/13/22 | Verizon | 1596.45 | | |
| 5/13/22 | Aero Mexico | 158.56 | | |
| 5/13/22 | Aeromex | 158.56 | | |
| 5/13/22 | Aeromex | 158.56 | | |
| 5/13/22 | Aeromex | 158.56 | | |
| 5/16/22 | American air | 530.18 | | |
| 5/16/22 | American air | 59.13 | | |
| 5/16/22 | Az central airport | 70.57 | | |
| 5/16/22 | Sweet republic | 36.80 | | |
| 5/17/22 | American air | 531.28 | | |
| 5/17/22 | Aeropto de Hermosillo | 30.89 | | |
| 5/18/22 | American air | 61.33 | | |
| 5/18/22 | Lmp airport | 24.91 | | |
| 5/18/22 | Starbucks | 4.83 | | |
| 5/18/22 | Starbucks | 4.43 | | |
| 5/18/22 | Airport market | 69.30 | | |
| 5/18/22 | Priority pass | 299 | | |
| 5/19/22 | Hbo | 13.02 | | |
| 5/19/22 | Shell | 75 | | |
| 5/19/22 | Shell | 46.31 | | |
| 5/20/22 | Starbucks | 18.76 | | |

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 5/20/22 | Netflix | 21.71 | | |
| 5/20/22 | Aeromex | 88.88 | | |
| 5/20/22 | Pawn first | 5419.96 | | |
| 5/20/22 | Pawn first | 2620 | | |
| 5/20/22 | Pawn first | 380 | | |
| 5/23/22 | Culinary dropout | 73.43 | | |
| 5/23/22 | Spotify | 10.85 | | |
| 5/23/22 | Apple | 20.61 | | |
| 5/23/22 | Qt | 96.33 | | |
| 5/25/22 | Qt | 131.29 | | |
| 5/27/22 | Hotel booking.com | 308.77 | | |
| 5/27/22 | Apple | 20.61 | | |
| 5/31/22 | Maricopa landdev | 110 | | |
| 5/31/22 | La fitness | 24.99 | | |
| 5/31/22 | Apple | 20.61 | | |
| 5/31/22 | Us egg | 88.57 | | |
| 5/31/22 | Infinity nails | 116.45 | | |
| 5/31/22 | Bkz phoenix | 125 | | |
| 5/31/22 | Nordstrom | 690.97 | | |
| 5/31/22 | hotel booking.com | 421.10 | | |
| 5/31/22 | Amazon | 94.98 | | |
| 5/31/22 | Amazon | 191.89 | | |
| 5/31/22 | Safeway | 43.41 | | |
| 5/23/22 | Check 1690 Me hug | 5000 | | |
| -- | Check 1691 Southern glazers wine and spirits | 2853.48 | | |
| 5/6/22 | Check 1692 Brea thur | 24662.33 | | |
| 6/3/22 | Paloma | 250 | | |
| 6/6/22 | Wire out | 7545.76 | | |
| 6/6/22 | My nino mosho | 300 | | |
| 6/8/22 | Reyna Gutierrez | 1500 | | |
| 6/8/22 | Julia Pomeranian | 250 | | |
| 6/15/22 | Withdrawal | 362 | | |
| 6/15/22 | Withdrawal | 69.80 | | |
| 6/16/22 | Withdrawal | 7500 | | |

| | | | | |
|---|---|---|---|---|
| 6/16/22 | Payment for amazon | 127.99 | | |
| 6/17/22 | My nino mosho | 200 | | |
| 6/21/22 | Paloma | 200 | | |
| 6/21/22 | Lupita jardinera | 2000 | | |
| 6/21/22 | Wire out | 84442.02 | | |
| 6/21/22 | Jesus h | 2500 | | |
| 6/21/22 | Omar santillain | 2500 | | |
| 6/21/22 | Withdrawal | 7000 | | |
| 6/21/22 | Withdrawal | 1850 | | |
| 6/24/22 | Cox – Lupita | 362.14 | | |
| 6/27/22 | Silva Todorov | 1000 | | |
| 6/28/22 | Transfer | 5200 | | |
| 6/17/22 | Apple | 14.11 | | |
| 6/6/22 | Federal pizza | 134.25 | | |
| 6/28/22 | Flight on booking.com | 298.22 | | |
| 6/28/22 | Apple | 76.01 | | |
| 6/29/22 | Volaris | 67.67 | | |
| 6/29/22 | Viva aerob | 69.75 | | |
| 6/29/22 | Viva aerob | 15.93 | | |
| 6/29/22 | Volaris | 98.16 | | |
| 6/30/22 | Camelback rod | 646.15 | | |
| 6/1/22 | Amazon | 195.41 | | |
| 6/1/22 | Maricopa plan dev | 210 | | |
| 6/1/22 | Amazon | 10 | | |
| 6/1/22 | Wt | 133.45 | | |
| 6/2/22 | Amazon | 57.34 | | |
| 6/6/22 | Amazon | 24.54 | | |
| 6/6/22 | Circle k | 100 | | |
| 6/7/22 | Qt | 134.31 | | |
| 6/8/22 | Amazon | 18..32 | | |
| 6/8/22 | Apple | 54.29 | | |
| 6/8/22 | Apple | 7.59 | | |
| 6/8/22 | Shell | 100 | | |
| 6/9/22 | Park Tucson | 1.50 | | |
| 6/10/22 | Qt | 120.23 | | |
| 6/13/22 | Blue print education | 318 | | |
| 6/13/22 | Rest palomino Hermosillo | 2997.46 | | |
| 6/13/22 | Liverpool Hermosillo | 137.79 | | |

| | | | | |
|---|---|---|---|---|
| 6/13/22 | Liverpool Hermosillo | 83.09 | | |
| 6/13/22 | Liverpool Hermosillo | 78.38 | | |
| 6/13/22 | Apple | 13.02 | | |
| 6/13/22 | Shell | 67.33 | | |
| 6/14/22 | Remitly | 759 | | |
| 6/14/22 | Gasol cam real prosa Hermosillo | 66.29 | | |
| 6/15/22 | Experian | 24.99 | | |
| 6/16/22 | Lifetime | 451.25 | | |
| 6/17/22 | Apple | 20.61 | | |
| 6/17/22 | Aci credit one bank | 357.28 | | |
| 6/17/22 | Fortiva | 340 | | |
| 6/17/22 | Costco gas | 100 | | |
| 6/17/22 | Target | 52.51 | | |
| 6/17/22 | Coldstone | 10.19 | | |
| 6/17/22 | Pilot | 57.40 | | |
| 6/21/22 | Amazon | 15.19 | | |
| 6/21/22 | Experian | 24.99 | | |
| 6/21/22 | Extension bar | 155 | | |
| 6/21/22 | Remitly | 159.99 | | |
| 6/21/22 | Remitly | 158.99 | | |
| 6/21/22 | Hob | 13.02 | | |
| 6/21/22 | Netflix | 21.71 | | |
| 6/21/22 | Qt | 91.97 | | |
| 6/21/22 | Target | 20.28 | | |
| 6/21/22 | Amazon | 26.05 | | |
| 6/21/22 | Starbucks | 20.31 | | |
| 6/21/22 | Amazon | 13.82 | | |
| 6/21/22 | Remitly | 208.99 | | |
| 6/21/22 | Life vantage | 282.47 | | |
| 6/21/22 | Fry's | 66.54 | | |
| 6/21/22 | Costco | 206.63 | | |
| 6/21/22 | Amazon | 28.18 | | |
| 6/21/22 | Lululemon | 496.16 | | |
| 6/22/22 | Amazon | 16.28 | | |
| 6/22/22 | Spotify | 10.85 | | |
| 6/23/22 | Extension bar | 1844.61 | | |
| 6/23/22 | Apple | 7.59 | | |
| 6/23/22 | Apple | 13.02 | | |
| 6/24/22 | Amazon | 53.46 | | |
| 6/28/22 | Expedia | 53.33 | | |

| | | | | |
|---|---|---|---|---|
| 6/28/22 | Apple | 10.85 | | |
| 6/29/22 | La fitness | 24.99 | | |
| 6/29/22 | Apple | 7.59 | | |
| 7/6/22 | Dennis canar | 1000 | | |
| 7/6/22 | Transfer | 2200 | | |
| 7/6/22 | Ama | 500 | | |
| 7/6/22 | Arturo Manuel Romandia | 1725 | | |
| 7/6/22 | Withdrawal | 26128.46 | | |
| 7/11/22 | Rosalina | 948.21 | | |
| 7/11/22 | Dennis cannar | 500 | | |
| 7/11/22 | Rosalina | 201.59 | | |
| 7/11/22 | My nino mosho | 450 | | |
| 7/12/22 | Jerany lopez | 545 | | |
| 7/12/22 | Ama | 750 | | |
| 7/15/22 | Noemi loppolo | 120 | | |
| 7/18/22 | My nino mosho | 200 | | |
| 7/18/22 | Wire out | 3000 | | |
| 7/18/22 | Dennis cannar | 500 | | |
| 7/18/22 | My nino mosho | 400 | | |
| 7/22/22 | Ama | 100 | | |
| 7/22/22 | My nino mosho | 35 | | |
| 7/25/22 | Withdrawal | 12652.25 | | |
| 7/26/22 | Transfer | 16000 | | |
| 7/26/22 | Cox – Lupita | 273.96 | | |
| 7/1/22 | Withdrawal | 1000 | | |
| 7/6/22 | Louis Vuitton | 1296.61 | | |
| 7/6/22 | Louis Vuitton | 2701.25 | | |
| 7/15/22 | Louis Vuitton | 240 | | |
| 7/21/22 | Apple | 14.11 | | |
| 7/25/22 | Petsmart | 124.73 | | |
| 7/1/22 | Dominos | 51.46 | | |
| 7/1/22 | Qt | 133.48 | | |
| 7/5/22 | Amazon | 23.84 | | |
| 7/5/22 | Apple | 13.02 | | |
| 7/5/22 | Qt | 126.53 | | |
| 7/6/22 | Life time | 451.25 | | |
| 7/6/22 | Maricopa land dev plan | 242 | | |
| 7/6/22 | Settlement one credit | 30.45 | | |
| 7/6/22 | White house black market | 787.36 | | |
| 7/11/22 | Apple | 20.61 | | |
| 7/11/22 | Stax valley | 455.25 | | |

50

| | | | | |
|---|---|---|---|---|
| 7/12/22 | Remitly | 403.99 | | |
| 7/12/22 | Qt | 132.09 | | |
| 7/13/22 | Amazon | 130.93 | | |
| 7/13/22 | Bravo services Tucson | 100 | | |
| 7/18/22 | Saks 5th avenue | 244.02 | | |
| 7/18/22 | Remitly | 188.99 | | |
| 7/18/22 | Uber | 22.55 | | |
| 7/18/22 | Uber | 25.66 | | |
| 7/18/22 | Uber | 4.51 | | |
| 7/18/22 | Uber | 5.13 | | |
| 7/18/22 | PlayStation | 10.71 | | |
| 7/18/2 | Experian | 24.99 | | |
| 7/18/22 | Apple | 20.61 | | |
| 7/18/22 | PlayStation | 9.76 | | |
| 7/18/22 | Uber | 44.28 | | |
| 7/18/22 | Netflix | 21.71 | | |
| 7/19/22 | Whitfill nursery | 118.33 | | |
| 7/20/22 | Amazon | 32.54 | | |
| 7/20/22 | Uber | 68.14 | | |
| 7/20/22 | Uber | 12.26 | | |
| 7/21/22 | Hbo | 13.02 | | |
| 7/21/22 | Life advantage | 282.47 | | |
| 7/22/22 | Spotify | 10.85 | | |
| 7/25/22 | Amazon | 151.94 | | |
| 7/25/22 | Amazon | 38 | | |
| 7/25/22 | Verizon | 500 | | |
| 7/25/22 | Uber | 24.22 | | |
| 7/25/22 | Uber | 4.84 | | |
| 7/25/22 | Apple | 20.31 | | |
| 7/27/22 | Shell | 100 | | |
| 7/28/22 | Apple | 7.59 | | |
| 7/28/22 | Apple | 10.85 | | |
| 7/28/22 | Extension bar | 204 | | |
| 7/29/22 | La fitness | 24.99 | | |
| 8/1/22 | Cox- Lupita | 276.96 | | |
| 8/2/22 | Reyna Gutierrez | 1000 | | |
| 8/2/22 | Dennis canar | 500 | | |
| 8/8/22 | Withdrawal | 3844 | | |
| 8/9/22 | Transfer | 1600 | | |
| 8/10/22 | Transfer | 1200 | | |
| 8/10/22 | Jose Galaviz | 1000 | | |
| 8/16/22 | Withdrawal | 10500 | | |
| 8/16/22 | Transfer | 7500 | | |

| Date | Description | Amount | | |
|---|---|---|---|---|
| 8/19/22 | Jesus h | 1500 | | |
| 8/22/22 | Withdrawal | 2615 | | |
| 8/23/22 | My nino mosho | 300 | | |
| 8/23/22 | Wire out | 20559.83 | | |
| 8/23/22 | Wire out | 2000 | | |
| 8/24/22 | Cox – Lupita | 412.75 | | |
| 8/29/22 | My nino mosho | 1200 | | |
| 8/31/22 | Paloma | 200 | | |
| 8/31/22 | Paloma | 200 | | |
| 8/31/22 | Dennis canar | 500 | | |
| 5/31/22 | Ama | 500 | | |
| 8/31/22 | Delfina amarillas | 1000 | | |
| 8/31/22 | Withdrawal | 300 | | |
| 8/1/22 | Amazon | 99.69 | | |
| 8/1/22 | Dominos | 170.96 | | |
| 8/1/22 | Soma intimate | 313.85 | | |
| 8/1/22 | My sisters closet | 428.54 | | |
| 8/2/22 | Chevron | 129.14 | | |
| 8/2/22 | Life time | 451.25 | | |
| 8/2/22 | Apple | 13.02 | | |
| 8/2/22 | Remitly | 950 | | |
| 8/3/22 | Life care | 10.77 | | |
| 8/3/22 | Uber | 22.46 | | |
| 8/3/22 | Uber | 5 | | |
| 8/4/22 | Life time | 360 | | |
| 8/4/22 | Verizon wireless | 532.72 | | |
| 8/8/22 | Apple | 13.02 | | |
| 8/8/22 | APPLE | 7.59 | | |
| 8/8/22 | QT | 106.26 | | |
| 8/9/22 | Verizon | 532.72 | | |
| 8/10/22 | Amazon | 11.9 | | |
| 8/10/22 | Life time | 360 | | |
| 8/11/22 | Biltmore MacArthur's | 69.96 | | |
| 8/11/22 | Starbucks | 30.35 | | |
| 8/11/22 | Blueprint education | 477 | | |
| 8/11/22 | Life care | 11.31 | | |
| 8/11/22 | Apple | 13.02 | | |
| 8/11/22 | APPLE | 7.59 | | |
| 8/12/22 | Frost gelato | 35.21 | | |
| 8/12/22 | Life time | 480 | | |

| | | | | |
|---|---|---|---|---|
| 8/12/22 | Denny | 8.98 | | |
| 8/15/22 | Facebook | 10 | | |
| 8/15/22 | Facebook | 10 | | |
| 8/15/22 | Facebook | 10 | | |
| 8/15/22 | Facebook | 15 | | |
| 8/15/22 | Facebook | 15 | | |
| 8/15/22 | Facebook | 25 | | |
| 8/16/22 | Facebook | 35 | | |
| 8/17/22 | Life café | 21.54 | | |
| 8/17/22 | Facebook | 50 | | |
| 8/18/22 | Life time | 40 | | |
| 8/18/22 | Netflix | 21.71 | | |
| 8/18/22 | My sisters closet | 103.83 | | |
| 8/19/22 | Amazon | 162.89 | | |
| 8/19/2 | Hbo | 13.02 | | |
| 8/19/22 | Facebook | 75 | | |
| 8/19/22 | Experian | 24.99 | | |
| 8/22/22 | Dominos | 88.77 | | |
| 8/22/22 | Facebook | 75 | | |
| 8/22/22 | Expedia | 88.43 | | |
| 8/22/22 | Life vantage | 282.47 | | |
| 8/22/22 | Amazon | 112.20 | | |
| 8/22/22 | Fibra hotelera Hermosillo | 61.79 | | |
| 8/22/22 | Circle k | 94.77 | | |
| 8/23/22 | Serve vicam guymas son | 86.62 | | |
| 8/23/22 | Pescaderia | 618.21 | | |
| 8/23/22 | Panda express | 47.89 | | |
| 8/24/22 | Apple | 20.61 | | |
| 8/24/22 | Oxxo | 16.34 | | |
| 8/24/22 | Facebook | 125 | | |
| 8/24/22 | Remitly | 268.99 | | |
| 8/25/22 | Spotify | 10.85 | | |
| 8/25/22 | Chevron | 119.39 | | |
| 8/25/22 | Remitly | 453.99 | | |
| 8/26/22 | Amazon | 10.60 | | |
| 8/29/22 | Anasib | 76.54 | | |
| 8/29/22 | Apple | 10.85 | | |
| 8/29/22 | Target | 611.78 | | |
| 8/29/22 | Terminal get law | 172.80 | | |
| 8/30/22 | Apple | 20.61 | | |
| 8/30/22 | Amazon | 25.87 | | |

| | | | | |
|---|---|---|---|---|
| 8/30/22 | Amazon | 401.44 | | |
| 8/30/22 | Uber | 40.52 | | |
| 8/30/22 | Uber | 16.49 | | |
| 8/30/22 | Uber | 4 | | |
| 8/31/22 | Withdrawal | 460 | | |
| 8/31/22 | Amazon | 232.99 | | |
| 8/31/22 | Cozy corner restaurant | 50.95 | | |
| 8/31/22 | Amazon | 24.22 | | |
| 8/31/22 | American air | 33.50 | | |
| 8/31/22 | Starbucks | 6.20 | | |
| 8/31/22 | Chilis | 30.87 | | |
| 8/31/22 | La fitness | 24.99 | | |
| 8/31/2 | Facebook | 175.31 | | |
| 8/31/22 | Qt | 102.06 | | |
| 8/8/22 | Check 2018 Donald's insurance agency – home insurance | 1158 | | |
| 8/30/22 | Check 2054 Jeffrey McKee | 4000 | | |
| 9/6/22 | David veneces | 288 | | |
| 9/6/22 | Paloma | 200 | | |
| 9/6/22 | Withdrawal | 3840.64 | | |
| 9/6/22 | Withdrawal | 3586 | | |
| 9/7/22 | Rosalina | 1334.43 | | |
| 9/12/22 | Jesus h | 4000 | | |
| 9/12/22 | My nino mosho | 300 | | |
| 9/12/22 | Withdrawal | 4669.9 | | |
| 9/12/22 | Withdrawal | 3505 | | |
| 9/13/22 | Luc e check – Lupita | 1403.50 | | |
| 9/14/22 | Withdrawal | 2014.84 | | |
| 9/15/22 | Withdrawal | 1200 | | |
| 9/19/22 | Withdrawal | 4000 | | |
| 9/19/22 | Stella paolini mujeres unicas | 400 | | |
| 9/20/22 | My nino mosho | 300 | | |
| 9/21/22 | Margarita sobadora | 165 | | |
| 9/21/22 | Withdrawal | 2397.80 | | |
| 9/26/22 | Withdrawal | 5100 | | |
| 9/26/22 | Withdrawal | 4772 | | |
| 9/26/22 | Withdrawal | 1250 | | |

54

| | | | | |
|---|---|---|---|---|
| 9/26/22 | Cox – Lupita | 354.03 | | |
| 9/27/22 | Dennis canar | 500 | | |
| 9/27/22 | Transfer | 9060 | | |
| 9/29/22 | Withdrawal | 3941.74 | | |
| 9/12/22 | Apple | 14.11 | | |
| 9/21/22 | Apple | 14.11 | | |
| 9/30/22 | Qt | 100 | | |
| 9*1/22 | Amazon | 8.03 | | |
| 9/2/22 | Cop parking meter | .75 | | |
| 9/2/22 | Life time | 451.25 | | |
| 9/2/22 | Apple | 13.02 | | |
| 9/6/22 | circle k | 98.12 | | |
| 9/6/22 | Omo el rey | 495 | | |
| 9/6/22 | Safeway | 310.75 | | |
| 9/7/22 | Playstation | 21.71 | | |
| 9/7/22 | Amazon | 10.85 | | |
| 9/7/22 | Saks 5th avenue | 179.19 | | |
| 9/8/22 | Remitly | 353.19 | | |
| 9/9/22 | Amazon | 8.68 | | |
| 9/9/22 | Apple | 13.02 | | |
| 9/12/22 | Apple | 7.59 | | |
| 9/12/22 | Remitly | 353.99 | | |
| 9/12/22 | Zinburger | 131.04 | | |
| 9/12/22 | Frost gelato | 25.52 | | |
| 9/12/22 | Uber | 5 | | |
| 9/12/22 | Uber | 14 | | |
| 9/12/22 | Uber | 4 | | |
| 9/12/22 | Qt | 82.09 | | |
| 9/12/22 | Stax valley | 259.20 | | |
| 9/13/22 | Life café | 10.77 | | |
| 9/13/22 | Life cafe | 53.93 | | |
| 9/13/22 | Remitly | 268.99 | | |
| 9/13/22 | Actblue carlos for phoenix | 500 | | |
| 9/13/22 | Chevron | 68.47 | | |
| 9/14/22 | Infinity nails | 111.45 | | |
| 9/14/22 | Facebook | 250.19 | | |
| 9/14/22 | Safeway | 171.13 | | |
| 9/15/22 | Life time | 19 | | |
| 9/15/22 | La fitness annual fee | 49 | | |
| 9*/15/22 | Apple | 13.02 | | |
| 9/16/22 | Starbucks | 27.91 | | |
| 9/16/22 | Life care | 11.30 | | |

55

| | | | | |
|---|---|---|---|---|
| 6/16/22 | Amazon | 27.55 | | |
| 9/16/22 | Amazon | 27.14 | | |
| 9/20/22 | Netflix | 21.71 | | |
| 9/20/22 | Apple | 7.59 | | |
| 9/20/22 | Shell | 75.30 | | |
| 9/21/22 | Amazon | 27.14 | | |
| 9/21/22 | Life cafe | 18.40 | | |
| 9/21/22 | Life café | 17.86 | | |
| 9/21/22 | Hob | 13.02 | | |
| 9/21/22 | Life vantage | 282.47 | | |
| 9/21/22 | Experian | 24.99 | | |
| 9/22/22 | Saady beauty by daniela | 180 | | |
| 9/23/22 | Extension bar | 77.50 | | |
| 9/23/22 | Life café | 23.39 | | |
| 9/26/22 | Amazon | 183.53 | | |
| 9/26/22 | Apple | 13.02 | | |
| 9/26/22 | Apple | 7.59 | | |
| 9/27/22 | Biltmore MacArthur's Phoenix | 247.43 | | |
| 9/27/22 | Life café | 29.17 | | |
| 9/28/22 | Apple | 10.85 | | |
| 9/30/22 | La fitness | 24.99 | | |
| 10/3/22 | My nino mosho | 300 | | |
| 10/3/22 | Withdrawal | 4698 | | |
| 10/3/22 | Withdrawal | 4497 | | |
| 10/3/22 | Withdrawal | 1250 | | |
| 10/6/22 | Transfer | 1300 | | |
| 10/11/22 | Withdrawal | 10000 | | |
| 10/13/22 | Rosalinda | 1300 | | |
| 10/17/22 | Paloma | 100 | | |
| 10/17/22 | Rosalinda | 1000 | | |
| 10/19/22 | Transfer | 3300 | | |
| 10/24/22 | Paloma | 200 | | |
| 10/24/22 | Withdrawal | 4281.27 | | |
| 10/25/22 | Mexi papas Jorge | 500 | | |
| 10/25/22 | Transfer | 3345.81 | | |
| 10/25/22 | Cox – Lupita | 301..25 | | |
| 10/4/22 | Apple | 32.57 | | |
| 10/24/22 | Apple | 14.11 | | |
| 10/3/22 | Raising canes | 36.85 | | |
| 10/3/22 | Safeway | 122.55 | | |
| 10/3/22 | Apple | 20.61 | | |

| 10/3/22 | Costco | 468.28 | | |
|---------|--------|--------|--|--|
| 10/4/22 | Life time | 481.25 | | |
| 10/4/22 | Chevron | 132.66 | | |
| 10/4/22 | Facebook | 494.07 | | |
| 10/4/22 | Amazon | 35.27 | | |
| 10/4/22 | Remitly | 268.99 | | |
| **TOTAL** | | **2,099,922.05** | | |

| US Bank 9607 | | | | |
|------|--------|--------|-----------------------------------|-------------|
| **Date** | **Action** | **Amount** | **Personal ("P") or Business ("B")** | **Explanation** |
| 10/18/23 | Withdrawal | 9849.74 | | |
| 11/28/23 | Jaun Miguel Topete | 600 | | |
| 12/7/23 | Transfer | 7000 | | |
| 10/18/23 | Withdrawal via check | 9849.74 | | |
| 1/10/24 | Adrimen check | 1300 | | |
| **TOTAL** | | **28599.48** | | |

| US Bank 9352 | | | | |
|------|--------|--------|-----------------------------------|-------------|
| **Date** | **Action** | **Amount** | **Personal ("P") or Business ("B")** | **Explanation** |
| 8/8/23 | Southwest motor | 338.11 | | |
| 8/1/23 | Jesus h | 2000 | | |
| 8/1/23 | Arturo Manuel Romandia | 4000 | | |
| 8/1/23 | Withdrawal | 5000 | | |
| 8/2/23 | AG Desay | 3000 | | |
| 8/2/23 | Withdrawal | 10494.31 | | |
| 8/7/23 | Ana yaisel | 400 | | |
| 8/7/23 | Withdrawal | 4769.03 | | |
| 8/8/23 | Withdrawal | 2257 | | |
| 8/8/23 | Withdrawal | 3500 | | |
| 8/8/23 | Withdrawal | 10000 | | |
| 8/9/23 | Withdrawal | 4000 | | |
| 8/10/23 | Mike prestamista | 2000 | | |
| 8/14/23 | Blanca Sanchez | 500 | | |
| 8/14/23 | Jesus h | 1000 | | |
| 8/14/23 | Withdrawal | 2051.11 | | |
| 8/16/23 | Withdrawal | 1580 | | |

| | | | | |
|---|---|---|---|---|
| 8/21/23 | Withdrawal | 600 | | |
| 8/22/23 | Withdrawal | 2370 | | |
| 8/23/23 | Withdrawal | 5500 | | |
| 8/24/23 | Arturo Manuel Romandia | 1000 | | |
| 8/25/23 | Withdrawal | 500 | | |
| 8/28/23 | Withdrawal | 3196.94 | | |
| 8/29/23 | Withdrawal | 8495.11 | | |
| 8/8/23 | Qt | 100 | | |
| 9/22/23 | Qt | 100 | | |
| 9/26/23 | City lights phoenix | 285.62 | | |
| 9/1/23 | Lucia | 150 | | |
| 9/1/23 | Perla bacahui | 500 | | |
| 9/1/23 | Blanca Sanchez | 750 | | |
| 9/1/23 | Withdrawal | 794.45 | | |
| 9/1/23 | Withdrawal | 12446.17 | | |
| 9/5/23 | Withdrawal | 2053.42 | | |
| 9/6/23 | Withdrawal | 2707.21 | | |
| 9/7/23 | Withdrawal | 1060.07 | | |
| 9/8/23 | Withdrawal | 4500 | | |
| 9/11/23 | Withdrawal | 387.56 | | |
| 9/4/23 | Withdrawal | 1120 | | |
| 9/18/23 | CBRE valuation | 1500 | | |
| 9/18/23 | Withdrawal | 2571.33 | | |
| 9/18/23 | Withdrawal | 5000 | | |
| 9/19/23 | Withdrawal | 2800 | | |
| 9/25/23 | Withdrawal | 985.36 | | |
| 9/26/23 | Withdrawal | 6000 | | |
| 9/29/23 | Withdrawal | 1000 | | |
| 10/18/23 | Duran accounting | 1373 | | |
| 10/23/23 | Remitly | 103.99 | | |
| 10/25/23 | Withdrawal | 40 | | |
| 10/25/23 | Duran accounting | 2808.10 | | |
| 10/31/23 | Remitly | 103.99 | | |
| 10/31/23 | Duran accounting | 1162.70 | | |
| 10/2/23 | Withdrawal | 870 | | |
| 10/2/23 | Withdrawal | 9000 | | |
| 10/3/23 | Withdrawal | 1556.80 | | |
| 10/3/23 | Withdrawal | 2500 | | |
| 10/5/23 | Kelvin Saenz | 800 | | |

| | | | | |
|---|---|---|---|---|
| 10/10/23 | Oanh | 128 | | |
| 10/10/23 | Withdrawal | 1304.17 | | |
| 10/11/23 | Evaleino alvarez ibanez | 200 | | |
| 10/11/23 | JPmorgan Chase | 5000 | | |
| 10/11/23 | Withdrawal | 5987 | | |
| 10/16/23 | Withdrawal | 1200 | | |
| 10/18/23 | Withdrawal | 1000 | | |
| 10/24/23 | Withdrawal | 214 | | |
| 10/21/23 | Withdrawal | 803.40 | | |
| 10/26/23 | Jose Galaviz | 460 | | |
| 10/27/23 | Leticia Garcia | 450 | | |
| 10/30/23 | Transfer | 100 | | |
| 10/30/23 | Withdrawal | 10000 | | |
| 10/31/23 | Claudia Benítez | 6257.92 | | |
| 10/31/23 | Withdrawal | 6257.92 | | |
| 11/3/23 | Remitly | 990.99 | | |
| 11/7/23 | Remitly | 419.99 | | |
| 11/14/23 | Remitly | 411.99 | | |
| 11/21/23 | 360training | 22.81 | | |
| 11/21/23 | 360training | 38.01 | | |
| 11/24/23 | Qt | 100 | | |
| 11/6/23 | Alan Banda | 300 | | |
| 11/7/23 | Perla bachaui | 500 | | |
| 11/14/23 | Jose galaviz | 890 | | |
| 11/14/23 | Withdrawal | 1300 | | |
| 11/16/23 | Omar carbollosa | 250 | | |
| 11/16/23 | Withdrawal | 3618 | | |
| 11/17/23 | Jose Galaviz | 240 | | |
| 11/17/23 | Destiny Lopez | 350 | | |
| 11/20/23 | Laura rubio | 400 | | |
| 11/20/23 | Withdrawal | 5500 | | |
| 11/21/23 | Withdrawal | 2000 | | |
| 11/22/23 | Laura rubio | 500 | | |
| 11/22/23 | Jesus h | 500 | | |
| 11/27/23 | Ismael Reyes | 1500 | | |
| 11/30/23 | Withdrawal | 1271.02 | | |
| 12/13/23 | Qt | 83.95 | | |
| 12/31/23 | Verizon | 1469.41 | | |
| 12/15/23 | Qt | 100 | | |
| 12/18/23 | City lights | 268 | | |
| 12/26/23 | Qt | 50 | | |
| 12/29/23 | Apple | 7.59 | | |

59

| | | | | |
|---------|----------------|---------|---|---|
| 12/29/23 | Apple | 7.59 | | |
| 12/1/23 | Transfer | 500 | | |
| 12/4/23 | Transfer | 300 | | |
| 12/4/23 | Pecho | 300 | | |
| 12/4/23 | Laura rubio | 500 | | |
| 12/4/23 | Withdrawal | 640 | | |
| 12/4/23 | Henry Jurado | 1000 | | |
| 12/5/23 | Withdrawal | 1066.24 | | |
| 12/6/23 | Transfer | 300 | | |
| 12/6/23 | Withdrawal | 7000 | | |
| 12/7/23 | Transfer | 700 | | |
| 12/8/23 | Transfer | 300 | | |
| 12/11/23 | Withdrawal | 371.01 | | |
| 12/12/23 | Withdrawal | 2000 | | |
| 12/13/23 | Withdrawal | 5700 | | |
| 12/13/23 | Withdrawal | 1000 | | |
| 12/14/23 | Laura Soto | 100 | | |
| 12/15/23 | Withdrawal | 749.74 | | |
| 12/18/23 | Margarita Reyes | 160 | | |
| 12/18/23 | Transfer | 200 | | |
| 12/18/23 | Transfer | 500 | | |
| 12/18/23 | Henry Jurado | 500 | | |
| 12/18/23 | Withdrawal | 1646.85 | | |
| 12/18/23 | Withdrawal | 4000 | | |
| 12/20/23 | Withdrawal | 438 | | |
| 12/20/23 | Withdrawal | 800 | | |
| 12/22/23 | Laura Soto | 100 | | |
| 12/22/23 | Henry Jurado | 750 | | |
| 12/26/23 | Samantha Salazar | 85 | | |
| 12/26/23 | Rafael Galaviz | 150 | | |
| 12/26/23 | Transfer | 350 | | |
| 12/26/23 | Meche oshun | 350 | | |
| 12/26/23 | Abel Alonso Perez | 350 | | |
| 12/26/23 | Withdrawal | 3000 | | |
| 12/27/23 | Withdrawal | 2500 | | |
| 12/28/23 | Rafael Galaviz | 90 | | |
| 12/28/23 | Withdrawal | 320 | | |
| 12/28/23 | Withdrawal | 2000 | | |
| 1/2/23 | Apple | 23.88 | | |
| 1/6/23 | Apple | 7.59 | | |
| 1/16/23 | Apple | 7.59 | | |
| 1/16/23 | Withdrawal | 500 | | |

60

| | | | | |
|---|---|---|---|---|
| 1/22/23 | Withdrawal | 500 | | |
| 1/23/23 | Apple | 7.59 | | |
| 1/30/23 | Apple | 23.88 | | |
| 1/2/23 | Withdrawal | 6561 | | |
| 1/3/23 | Withdrawal | 1500 | | |
| 1/4/23 | Rafael Aviles Galaviz | 200 | | |
| 1/4/23 | Withdrawal | 1000 | | |
| 1/5/23 | Rafael Aviles Galaviz | 1000 | | |
| 1/8/23 | Margarita Reyes | 200 | | |
| 1/8/23 | Rafael Aviles | 500 | | |
| 1/8/23 | Alan Banda | 1500 | | |
| 1/9/23 | Pecho | 200 | | |
| 1/9/23 | Withdrawal | 3231.00 | | |
| 1/12/23 | Pecho | 200 | | |
| 1/16/23 | Pecho | 70 | | |
| 1/16/23 | Withdrawal | 400 | | |
| 1/16/23 | ACHIVR VISB | 464.14 | | |
| 1/16/23 | Jesus H | 500 | | |
| 1/16/23 | Withdrawal | 7000 | | |
| 1/17/23 | Jesus h | 98 | | |
| 1/17/23 | Maria Lucero | 100 | | |
| 1/17/23 | Jesus h | 1310 | | |
| 1/19/23 | Janeth de la Torre | 40 | | |
| 1/19/23 | Rafael Aviles Galaviz | 600 | | |
| 1/22/23 | Francisca Gonzalez | 40 | | |
| 1/22/23 | Rafael Galaviz | 600 | | |
| 1/22/23 | Withdrawal | 1000 | | |
| 1/22/23 | Jesus h | 2500 | | |
| 1/23/23 | Laura Soto | 100 | | |
| 1/23/23 | Rafael Galaviz | 200 | | |
| 1/23/23 | Henry Jurado | 350 | | |
| 1/23/23 | Withdrawal | 1000 | | |
| 1/29/23 | Pecho | 20 | | |
| 1/29/23 | Jose Galaviz | 250 | | |
| 1/29/23 | Jose Galaviz | 350 | | |
| 1/29/23 | Jose v | 375 | | |
| 1/29/23 | Ajay desay | 1000 | | |
| 1/30/23 | Guadalupe de Gomez | 100 | | |

| | | | | |
|---|---|---|---|---|
| 1/30/23 | Beto Sandoval | 350 | | |
| 1/30/23 | Withdrawal | 5886 | | |
| 2/2/23 | Withdrawal | 5410 | | |
| 2/5/23 | Henry Jurado | 350 | | |
| 2/5/23 | Alan Banda | 1600 | | |
| 2/6/23 | Laura Soto | 100 | | |
| 2/6/23 | Juan Manuel Topete | 1200 | | |
| 2/6/23 | Withdrawal | 1300 | | |
| 2/7/23 | Withdrawal | 6200 | | |
| **TOTAL** | | **307695.65** | | |

# Exhibit D

Amount:       $30,000.00
Account:      ▓▓▓▓704
Bank Number: 54086010

Sequence Number: 3452523520
Capture Date:    06/30/2021
Check Number:    842722698



Noted as Purchase - In the event that this check is lost, mislaid or stolen, a sworn statement and 90-day waiting period will be required prior to replacement. This check should be registered within 90 days

**Cashier's Check - CREDIT COPY**

Void After 90 Days

No. 0842722698
Date 06/30/21 02:18:37 PM

DESERT SKY
0002    0002312    0180

91-170/1221
NAZ

**BANK OF AMERICA**

Pay  **Thirty Thousand and 00/100 Dollars**
To The
Order Of   RAFAEL AVILES

**$30,000.00**

**$30,000.00**

Not-Negotiable
Credit Copy

Remitter (Purchased By): AG BROTHERS' FOOD RESTAURANTS, L.L.C.

Bank of America, N.A.
PHOENIX, AZ

⑈0842722698⑈ ⑆540860108⑆ ▓▓▓▓704⑈

072454323

Seq: 78
Batch: 259433
Date: 06/30/21

Electronic Endorsements:
Date          Sequence        Bank #        Endrs Type    TRN    RRC    Bank Name
06/30/2021    3452523520      122000661     Rtn Loc/BOFD  Y             Bank of America, NA

# Exhibit E

| Date | Action | Amount | Personal ("P") or Business ("B") | Explanation |
|---|---|---|---|---|
| | | | **Bank of America 1423** | |
| 10/27/22 | Withdrawal | 4928 | B Cashier Check | Employe payments |
| 10/31/22 | Leds party entertainment | 1200 | B | |
| 10/31/22 | Withdrawal | 3418.06 | B | Cashier-✓ |
| 10/31/22 | Qt | ~~108.03~~ | | |
| 11/3/22 | Withdrawal | 5983 | B | Casier checks Fullume |
| 11/3/22 | Withdrawal | 502 | B | Casier check. |
| 11/7/22 | Withdrawal | 5000 | B Checar | |
| 11/7/22 | Ricard Castro | 500 | B | Radio Promotion |
| 11/7/22 | Withdrawal | 1649 | B Checar | |
| 11/8/22 | My Nino Mosho | ~~300~~ | | |
| 11/8/22 | Withdrawal | 1550 | B | |
| 11/8/22 | Withdrawal | 4329.36 | B | |
| 11/8/22 | Withdrawal | 1450 | B | |
| 11/9/22 | Jose Galaviz | ~~200~~ | | |
| 11/9/22 | Jose Galaviz | ~~200~~ | | |
| 11/14/22 | Rosalinda | 1334.43 | | |
| 11/14/22 | Withdrawal | 3000 | B | |
| 11/14/22 | Withdrawal | 4747.00 | B | |
| 11/14/22 | Withdrawal | 2338 | B | |
| 11/15/22 | Rosalinda | 1000 | | |
| 11/17/22 | Withdrawal | 3610.87 | B | Checu 0044272713 1 |
| 11/21/22 | Paloma | ~~350~~ | | |
| 11/21/22 | Jose Galaviz | ~~300~~ | | |
| 11/21/22 | Jose Galaviz | ~~100~~ | | |
| 11/21/22 | Withdrawal | 768 | | |
| 11/21/22 | Withdrawal | 530 | | |
| 11/22/22 | My Nino Mosho | ~~200~~ | | |
| 11/28/22 | Withdrawal | 5705 | B | |
| 11/28/22 | Withdrawal | 2650 | B | |
| 11/29/22 | Jose Galaviz | 1350 | B | Rest supply |
| 11/29/22 | Sra carmen de Sonora | 750 | B | Tortillas |
| 11/29/22 | Jesus h | 1000 | B | Sea food products |
| 11/29/22 | Withdrawal | 3104 | | |
| 11/3/22 | The Morgan at Loyola | 866.45 | P | |
| 11/7/22 | American Airlines | ~~397.92~~ | | |
| 11/7/22 | Saady Beauty | ~~160~~ | | |
| 11/7/22 | QT | ~~108.84~~ | | |
| 11/8/22 | Qt | ~~111.22~~ | | |

1

AGB000001

| Date | Description | Amount | Note | Note 2 |
|---|---|---|---|---|
| 11/9/22 | Blanco at the Biltmore | 40 | | |
| 11/9/22 | AeroMexi | 244.38 | | |
| 11/10/22 | Qt | 142.98 | | |
| 11/10/22 | Withdrawal | 300 | | |
| 11/14/22 | Remitly | 975 | | |
| 11/14/22 | Remitly | 975 | | |
| 11/15/22 | Copfinance pay | 1500 | | |
| 11/17/22 | Mimis café | 57.01 | | |
| 11/17/22 | Withdrawal | 200 | | |
| 11/17/22 | Qt | 100.02 | | |
| 11/22/22 | Remitly | 500 | | |
| 11/23/22 | Qt | 100.53 | | |
| 11/23/22 | Qt | 106.53 | | |
| 11/25/22 | American air | 318.60 | | |
| 11/25/22 | American air | 26.80 | | |
| 11/28/22 | Qt | 109.52 | | |
| 11/30/22 | Remitly | 800 | B | |
| 12/1/22 | Jose Galaviz | 1100 | | |
| 12/2/22 | Jesus h | 700 | Zelle B | Pacific shrimp |
| 12/5/22 | Jesus h | 536.50 | Zello B | |
| 12/5/22 | Paloma | 50 | | |
| 12/5/22 | Withdrawal | 6055 | | CHECKS. |
| 12/6/22 | Withdrawal | 3669 | B | CHECK. |
| 12/7/22 | Withdrawal | 1215 | | |
| 12/9/22 | Jose Galaviz | 300 | | |
| 12/12/22 | Withdrawal | 5498 | B | CHECS |
| 12/13/22 | Stella paolini mujeres unicas | 50 | | |
| 12/12/22 | Patricia flores | 204 | | |
| 12/14/22 | Daniela cazarez | 850 | B | |
| 12/14/22 | Withdrawal | 1139 | | |
| 12/19/22 | Jesus h | 348 | | |
| 12/20/22 | Jesus h | 532 | B | |
| 12/20/22 | Withdrawal | 5584 | | |
| 12/20/22 | Withdrawal | 2333 | | |
| 12/21/22 | Withdrawal 626 | | | |
| 12/21/22 | VISA Galaviz | 1330.59 | | |
| 12/22/22 | My Nino Mosho | 1600 | | |
| 12/22/22 | Laura pestanas | 100 | | |
| 12/27/22 | Jesus h | 1248 | | |
| 12/27/22 | Jesus h | 368 | | |
| 12/27/22 | Withdrawal | 5603 | | |
| 12/27/22 | Withdrawal | 2558 | | |

2

AGB000002

| Date | Description | Amount | | |
|---|---|---|---|---|
| 12/28/22 | Arturo Manuel Romandia | 2000 | ß | |
| 12/30/22 | Withdrawal | 1350 | ß | |
| 12/30/22 | Withdrawal | 1352.70 | ß | |
| 12/27/22 | Qt | ~~85~~ | | |
| 12/5/22 | Qt | ~~95.90~~ | | |
| 12/5/22 | Chase – Galaviz | ~~103.50~~ | | |
| 12/7/22 | Apple card | ~~100~~ | | |
| 12/7/22 | Saks | ~~401.82~~ | | |
| 12/7/22 | Circle k | ~~104.50~~ | | |
| 12/9/22 | Qt | ~~78.76~~ | | |
| 12/12/22 | Qt | ~~91.76~~ | | |
| 12/14/22 | Life storage | ~~356.68~~ | | |
| 12/16/22 | Qt | ~~100~~ | | |
| 12/19/22 | Amigos tires | ~~120~~ | | |
| 12/19/22 | Sky harbor parking | ~~6~~ | | |
| 12/19/22 | Hot dogs Lupita | ~~67.26~~ | | |
| 12/19/22 | Shell | ~~94.54~~ | | |
| 12/27/22 | Remitly | 800 | ß | |
| 12/27/22 | Remitly | 500 | ß | |
| 12/30/22 | Remitly | 750 | ß | |
| 1/30/23 | Patria Flores | ~~240~~ | | |
| 1/3/23 | My Nino Mosho | 500 | | |
| 1/3/23 | Withdrawal | 5620 | ß | CHECKS |
| 1/3/23 | Withdrawal | 996 | ß | CHECKS |
| 1/4/23 | Withdrawal | 3000 | ß | CHECKS |
| 1/6/23 | My Nino Mosho | ~~200~~ | | |
| 1/6/23 | My Nino Mosho | ~~100~~ | | |
| 1/6/23 | Jessica Puertas | ~~392~~ | | |
| 1/6/23 | Withdrawal | 582.07 | | |
| 1/9/23 | Paloma | ~~100~~ | | |
| 1/9/23 | My Nino Mosho | ~~60~~ | | |
| 1/9/23 | Withdrawal | 5654 | ß | |
| 1/9/23 | Withdrawal | 4406 | ß | |
| 1/10/23 | Withdrawal | 2892 | ß | |
| 1/10/23 | Withdrawal | 1015 | ß | CHECK. |
| 1/11/23 | Jesus h | 1869 | ß | |
| 1/12/23 | Rosalina | 1335 | | |
| 1/17/23 | Aps – Galaviz | 7551 | ß | |
| 1/18/23 | Paloma | ~~40~~ | | |
| 1/18/23 | Jesus h | 1518 | ß | |
| 1/20/23 | Withdrawal | 9212 | ß | |
| 1/20/22 | Withdrawal | 4087 | ß | |
| 1/20/23 | Withdrawal | 3279.65 | ß | |

3

AGB000003

| Date | Description | Amount | | |
|------|-------------|--------|--|--|
| 1/23/23 | Paloma | 50 | | |
| 1/23/23 | Withdrawal | 8015 | ß | |
| 1/24/23 | My Nino Mosho | 300 | | |
| 1/24/23 | Jesus h | 1528 | ß | |
| 1/24/23 | Conejo | 1000 | ß | |
| 1/24/23 | Withdrawal | 5319 | ß | |
| 1/24/23 | Withdrawal | 1015 | ß | |
| 1/24/23 | Withdrawal | 700 | ß | |
| 1/25/23 | Paloma | 120 | | |
| 1/31/23 | Francisco | 425 | | |
| 1/31/23 | Withdrawal | 5706 | ß | |
| 1/31/23 | Withdrawal | 4854 | ß | |
| 1/3/23 | Qt | 90 | | |
| 1/17/23 | Qt | 90 | | |
| 1/19/23 | American air | 352.90 | ß | |
| 1/19/23 | Panda express | 27 | | |
| 1/23/23 | Shell | 80 | | |
| 1/31/23 | In and out | 118.10 | | |
| 1/3/23 | Walgreens | 26.05 | | |
| 1/6/23 | Shell | 80 | | |
| 1/9/23 | Ell chullo peruvian | 86.02 | | |
| 1/17/23 | Remitly | 1000 | ß | |
| 1/17/23 | Qt | 71 | | |
| 1/18/23 | Remitly | 203.99 | | |
| 1/23/23 | Raising canes | 68.60 | | |
| 1/23/23 | Qt | 88.31 | | |
| 1/25/23 | Sanderson ford | 78.71 | | |
| 1/25/23 | Circle k | 92.36 | | |
| 1/26/23 | United beauty | 228.00 | | |
| 1/27/23 | Extension bar | 490.76 | | |
| 1/27/23 | Qt | 85.31 | | |
| 1/30/23 | Hermosillo | 31.69 | | |
| 1/30/23 | St clara Hermosillo | 95.92 | | |
| 1/30/23 | Lik ciudad Obregon cajme son | 10.13 | | |
| 1/30/23 | Sushiko rest navojoa son | 89.21 | | |
| 1/30/23 | Clip mx ana navojoa | 908.60 | ß | Printer Advertising |
| 1/30/23 | Netpay services dubai | 90.86 | | |
| 1/30/23 | Pilot | 46.44 | | |

4

AGB000004

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 1/31/23 | Gaserv Morelos Hermosillo | 64.16 | | |
| 1/31/23 | Vip san judas santa ana son | 32.23 | | |
| 2/1/23 | My Nino Mosho | 100 | | |
| 2/1/23 | Withdrawal | 1310 | | |
| 2/1/23 | JM Equity Group | 40 | | |
| 2/2/23 | Conejo | 1250 | | |
| 2/6/23 | Paloma | 20 | | |
| 2/7/23 | My Nino Mosho | 300 | | |
| 2/7/23 | Patricia Flores | 125 | | |
| 2/7/23 | Withdrawal | 5988 | | |
| 2/7/23 | Withdrawal | 3639 | | |
| 2/8/23 | Paloma | 100 | | |
| 2/8/23 | Paloma | 150 | | |
| 2/10/23 | Arturo Manuel Romandia | 500 | B | |
| 2/10/23 | Withdrawal | 2222.84 | B | |
| 2/13/23 | Rosalina | 1335 | | |
| 2/13/23 | Transfer to 7638 | 8000 | B | |
| 2/13/23 | Paloma | 100 | | |
| 2/13/23 | Paloma | 100 | | |
| 2/13/23 | Visa – Galaviz | 542.30 | B | |
| 2/14/23 | Ag Desay | 3000 | B | |
| 2/14/23 | Scott labeda | 1000 | B | |
| 2/15/23 | Conejo | 1250 | B | |
| 2/16/23 | Arturo Manuel Romandia | 1350 | B | |
| 2/16/23 | Jessica Puertas | 500 | B | |
| 2/16/23 | Withdrawal | 5693 | B | |
| 2/16/23 | Withdrawal | 2199.04 | B | |
| 2/17/23 | Withdrawal | 2500 | B | |
| 2/21/23 | Francisco | 550 | B | |
| 2/21/23 | My Nino Mosho | 2000 | | |
| 2/21/23 | Withdrawal | 9976.87 | B | |
| 2/22/23 | Arturo Manuel Romandia | 500 | B | |
| 2/22/23 | Withdrawal | 1427 | B | |
| 2/22/23 | Withdrawal | 939.37 | B | |
| 2/22/23 | Withdrawal | 535 | B | |
| 2/23/23 | Jesus h | 700 | B | |
| 2/24/23 | Arturo Manuel Romandia | 800 | B | |
| 2/24/23 | Foremost – Galaviz | 178.61 | | |

5

| | | | | |
|---|---|---|---|---|
| 2/27/22 | Jessica Puertas | 970 | B | |
| 2/27/23 | Withdrawal | 5790 | B | CHECK |
| 2/28/23 | Withdrawal | 4264.33 | B | |
| 2/28/23 | Withdrawal | 2381.24 | B | |
| 2/28/23 | Withdrawal | 2028.81 | B | |
| 2/28/23 | Withdrawal | 1552 | B | |
| 2/28/23 | Withdrawal | 1265 | B | |
| 2/28/23 | Withdrawal | 732 | B | |
| 2/28/23 | Visa – Galaviz | 553.09 | B | |
| 2/1/23 | Hermosillo | 1154.22 | B | |
| 2/1/23 | Chic fil a | ~~52.12~~ | | |
| 2/1/23 | Qt | ~~87.04~~ | | |
| 2/2/23 | Remitly | ~~183.99~~ | | |
| 2/7/23 | Remitly | 656 | B | |
| 2/7/23 | The Morgan at Loyola | 995.42 | P | |
| 2/8/23 | Jovan tad Amsterdam | ~~9.99~~ | | |
| 2/13/23 | Life storage | ~~372.10~~ | | |
| 2/13/23 | Extension bar | ~~150~~ | | |
| 2/14/23 | Shell | ~~98.10~~ | | |
| 2/16/23 | Withdrawal | ~~460~~ | | |
| 2/21/23 | Extension bar | ~~150~~ | | |
| 2/22/23 | Withdrawal | ~~200~~ | | |
| 2/23/23 | Shell | ~~61.34~~ | | |
| 2/27/23 | Remitly | 565 | | |
| 2/27/23 | Qt | ~~92.52~~ | | |
| 2/28/23 | Doordash | ~~20.94~~ | | |
| 2/28/24 | Qt | ~~99.46~~ | | |
| 2/1/23 | Hermosillo | ~~34.63~~ | | |
| 3/1/23 | Setlle paolini muehere unicas | 400 | B | |
| 3/1/23 | Arturo Manuel Romandia | 1000 | B | |
| 3/2/23 | Withdrawal | 1515 | B | |
| 3/6/23 | Patricia Flores | ~~296~~ | | |
| 3/6/23 | Withdrawal | 2030 | B | |
| 3/6/23 | Withdrawal | 715 | B | |
| 3/7/23 | Withdrawal | 9900 | B | |
| 3/9/23 | Arturo Manuel Romandia | ~~400~~ | | |
| 3/9/23 | Withdrawal | 5728.80 | B | |
| 3/10/23 | Withdrawal | ~~400~~ | | |
| 3/10/23 | Arturo Manuel Romandia | 700 | B | |

6

| Date | Description | Amount | Mark | |
|---|---|---|---|---|
| 3/13/23 | Rosalina | 1400 | | |
| 3/13/23 | Withdrawal | 1480 | B | |
| 3/14/23 | Withdrawal | 5416.14 | B | |
| 3/14/23 | withdrawal | 3465.86 | B | |
| 3/14/23 | withdrawal | 2447.50 | B | |
| 3/14/23 | withdrawal | 2938.45 | B | |
| 3/14/23 | withdrawal | 2229 | B | |
| 3/14/23 | withdrawal | 1718 | B | |
| 3/14/23 | withdrawal | 1279 | B | |
| 3/14/23 | withdrawal | 956 | B | |
| 3/14/23 | withdrawal | 844 | B | |
| 3/14/23 | withdrawal | 802 | B | |
| 3/14/23 | withdrawal | 631.77 | B | |
| 3/14/23 | withdrawal | 545 | B | |
| 3/14/23 | withdrawal | ~~199~~ | | |
| 3/14/23 | Bonding solution – Galaviz | 775 | B | |
| 3/15/23 | Jesus h | 1000 | B | |
| 3/21/23 | Jesus h | 1000 | B | |
| 3/21/23 | Withdrawal | 18560.83 | B | |
| 3/21/23 | Foremore-Galaviz | ~~187.49~~ | | |
| 3/23/23 | Arm | 719 | B | |
| 3/24/23 | Leticia Diaz | ~~300~~ | | |
| 3/24/23 | Alan Banda | 1000 | B | |
| 3/27/23 | Arm | 1500 | B | |
| 3/27/23 | Withdrawal | 15710 | B | |
| 3/28/23 | Withdrawal | 8355.12 | B | |
| 3/29/23 | Jesus h | 756 | B | |
| 3/13/23 | Qt | ~~103.54~~ | | |
| 3/15/23 | Qt | ~~70.16~~ | | |
| 3/2/23 | Apple bill | ~~1.08~~ | | |
| 3/2/23 | Withdrawal | ~~60~~ | | |
| 3/6/23 | Qt | ~~87.26~~ | | |
| 3/6/23 | Qt | ~~25.11~~ | | |
| 3/7/23 | Costco gas | ~~80.36~~ | | |
| 3/8/23 | Amazon | ~~63.01~~ | | |
| 3/9/23 | Withdrawal | ~~180~~ | | |
| 3/13/23 | Remitly | 453.99 | | |
| 3/13/23 | Life storage | ~~372.10~~ | | |
| 3/16/23 | Qt | ~~116.33~~ | | |
| 3/23/23 | Qt | ~~100~~ | | |
| 3/27/23 | Qt | ~~113.23~~ | | |
| 3/29/23 | Remitly | 600 | B | |
| 3/30/23 | Qt | ~~112.81~~ | | |

7

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 3/31/23 | Remitly | 1000 | | |
| 3/31/23 | Hulu | ~~16.17~~ | | |
| 3/31/23 | Withdrawal | 750 | | |
| 2/28/23 | Check to jose Juan Torres - check 1051 | 5000 | | |
| 4/3/23 | As desay | 1000 | | |
| 4/3/23 | Withdrawal | 9494.17 | | Mortgage payment |
| 4/4/23 | Abel garibaldi | 1967 | | Sea product payment |
| 4/4/23 | Withdrawal | 5642.83 | | |
| 4/4/23 | Withdrawal | 3972.92 | | |
| 4/4/23 | Withdrawal | 2741 | | |
| 4/4/23 | Withdrawal | 2741 | | |
| 4/5/23 | Claudia Benítez | 500 | | |
| 4/6/23 | Jesus h | 831.50 | | |
| 4/10/23 | Withdrawal | 8020 | | |
| 4/11/23 | Rosalina | 1400 | | |
| 4/11/23 | Withdrawal | 4797 | | |
| 4/11/23 | Withdrawal | 2536 | | |
| 4/13/23 | Jose Galaviz | 500 | | |
| 4/13/23 | Gisela Molina | ~~275~~ | | |
| 4/14/12 | Withdrawal | 659 | | |
| 4/17/23 | Sandy Mercado | ~~140~~ | | |
| 4/17/23 | Jessica Puertas | 510 | | |
| 4/17/23 | Jesus h | 1000 | | |
| 4/17/23 | Raul Cortez | ~~160~~ | | |
| 4/17/23 | Arm | 1500 | | |
| 4/17/23 | Ursolo check cashing | 1000 | | |
| 4/18/23 | Juan | 500 | | |
| 4/18/23 | Conejo | 1250 | | |
| 4/18/23 | Withdrawal | 10015 | | |
| 4/18/23 | Withdrawal | 3683.13 | | |
| 4/19/23 | Withdrawal | 1805 | | |
| 4/24/23 | Jose Galaviz | 1500 | | |
| 4/24/23 | Arm | 2822.80 | | |
| 4/24/23 | Jesus h | 1000 | | |
| 4/24/23 | Santiago masa | 4693 | | |
| 4/24/23 | Aps – Galaviz | 734.18 | | |
| 4/25/23 | Withdrawal | 7000 | | |
| 4/25/23 | Withdrawal | 6712.71 | | |
| 4/25/23 | Withdrawal | 5578.10 | | |
| 4/25/23 | Withdrawal | 3677 | | |
| 4/25/22 | Withdrawal | 725 | | |
| 4/27/23 | Paloma | 650 | | |

| Date | Description | Amount | | |
|---|---|---|---|---|
| 4/28/23 | Withdrawal | 3015 | B | |
| 4/3/23 | Macys | 348.01 | | |
| 4/5/23 | Remitly | 700 | | |
| 4/5/23 | Remitly | 253.99 | | |
| 4/17/23 | Remitly | 303.99 | | |
| 4/17/23 | Circle k | 100 | | |
| 4/17/23 | Speedway mx | 96.40 | | |
| 4/18/23 | Doordash | 35.07 | | |
| 4/18/23 | Remitly | 1000 | B | |
| 4/27/23 | Remitly | 996 | B | |
| 51/1/23 | Withdrawal | 2400 | B | |
| 5/1/23 | Withdrawal | 9000 | B | |
| 5/1/23 | Joseph Contratista | 1250 | B | |
| 5/2/23 | Jose Galaviz | 250 | | |
| 5/2/23 | Withdrawal | 8000 | B | |
| 5/2/23 | Omar Santillian | 2800 | m | |
| 5/2/23 | Withdrawal | 17060 | B | |
| 5/2/23 | Withdrawal | 9494.17 | B | |
| 5/2/23 | Withdrawal | 5765.78 | B | |
| 5/2/23 | Withdrawal | 3199 | B | |
| 5/3/23 | Jose Galaviz | 500 | m | |
| 5/3/23 | Perla Bacahui | 228.63 | | |
| 5/3/23 | Withdrawal | 11015 | B | |
| 5/3/23 | Withdrawal | 3415 | m | |
| 5/5/23 | Joseph Contratista | 1250 | B | |
| 5/5/23 | Teresa Olvera | 200 | | |
| 5/8/23 | Teresa Olvera | 300 | | |
| 5/8/23 | Withdrawal | 3983.52 | m | |
| 5/9/23 | Joseph Contratista | 400 | | |
| 5/10/23 | CTR | 1042.01 | B | |
| 5/16/23 | CTR | 2336.33 | D | |
| 5/1/23 | HULU | 16.17 | | |
| 5/2/23 | Remitly | 1000 | B | |
| 5/4/23 | Remitly | 1000 | B | |
| 5/8/23 | SG pharmacy | 9.36 | | |
| 5/8/ 23 | SG Pharmacy | 12.08 | | |
| 5/8/23 | Target | 150 | | |
| 5/9/23 | Remitly | 2803 | | |
| 5/9/23 | Qt | 119.33 | | |
| 5/11/23 | Remitly | 850 | B | |
| **TOTAL** | | **504710** | | |

| **Bank of America 5160** |
|---|---|---|---|---|
| **Date** | **Action** | **Amount** | **Personal ("P") or Business ("B")** | **Explanation** |
| 2/10/21 | Appraisal tech | 1250 | B | |
| 2/26/21 | My Nino Mosho | 1400 | B | |
| 7/6/21 | Mutual of Enumclaw | 1200 | P | |
| 7/8/21 | Mutual of Enumclaw | 1200 | P | |
| 1/25/22 | Deutsche Bank | 500.90 | P | |
| 1/26/22 | Withdrawal | 4255.79 | B | |
| 1/25/22 | Withdrawal | 2031.57 | B | |
| 1/27/22 | Deutsche Bank | 109.60 | P | |
| 1/28/22 | Deutsche Bank | 633.00 | B | |
| 2/2/22 | My Nino Mosho | 600 | B | |
| 3/2/22 | Deutsche Bank | 3200 | P | |
| 3/2/22 | Raul Cortez | 2600 | B | |
| 3/2/22 | Bonding Solution | 775 | B | |
| 3/4/22 | My Nino Mosho | 800 | B | |
| 5/2/2 | Ama | 1500 | P | |
| 5/2/22 | Ama | 500 | P | |
| 5/2/22 | Ama | 500 | P | |
| 5/2/22 | Ama | 35 | | |
| 6/28/22 | Arm | 3500 | B | |
| 7/12/22 | My Nino Mosho | 150 | | |
| 7/26/22 | Laura Pestanas | 200 | | |
| 7/26/22 | My Nino Mosho | 200 | | |
| 8/10/22 | My Nino Mosho | 300 | | |
| 8/10/22 | Philippe | 2000 | | |
| 8/11/22 | Ama | 27 | | |
| 9/27/22 | Jesus h | 4000 | B | |
| 9/27/22 | Jose Galaviz | 1300 | B | |
| 9/27/22 | Jose Galaviz | 400 | | |
| 9/28/22 | Paloma | 100 | | |
| 9/28/22 | Lindo Jimenez hard money | 280 | | |
| 9/28/22 | Gisela Molina | 300 | | |
| 10/6/22 | Paloma | 900 | | |
| 10/6/22 | Jose Galaviz | 200 | | |
| 10/11/22 | Irma Sanacion | 80 | | |
| 10/19/22 | Paloma | 100 | | |
| 10/19/22 | Jose Galaviz | 3200 | B | |
| **TOTAL** | | **40327.86** | | |

10

| | | | Bank of America 5173 | |
|---|---|---|---|---|
| **Date** | **Action** | **Amount** | **Personal ("P") or Business ("B")** | **Explanation** |
| 1/20/21 | Saul Nava | 340 | | |
| 1/20/21 | Withdrawal | 9000 | | |
| 1/20/21 | Withdrawal | 4840.23 | | |
| 1/21/21 | My Nino Mosho | 200 | | |
| 1/25/21 | Fany Doran | 300 | | |
| 1/26/21 | Withdrawal | 6339.46 | B. | |
| 1/27/21 | Reyna Gutierrez | 1250 | B | Advertg social media promotion |
| 1/27/21 | My Nino Mosho | 200 | | |
| 1/28/21 | My Nino Mosho | 50 | | |
| 1/29/21 | My Nino Mosho | 50 | | |
| 1/29/21 | Withdrawal | 954.72 | | |
| 1/7/21 | Target | 28.51 | | |
| 1/11/21 | Slain nail art | 80.50 | | |
| 1/11/21 | Banner fam pharm | 10 | | |
| 1/19/21 | Detonic phoenix | 210.39 | | |
| 1/19/21 | Detonix Biltmore | 207.50 | | |
| 1/21/21 | Parking | 3 | | |
| 1/25/21 | Detonix phoenix | 64 | | |
| 1/25/21 | Fbay fundraiser | 300 | | |
| 1/25/21 | Xoom | 353.99 | | |
| 1/25/21 | Walgreens | 125.26 | | |
| 1/26/21 | Detonix | 96 | | |
| 1/27/21 | Shell | 69.38 | | |
| 1/28/21 | Sunburst mechanical | 500 | B | OIL SERVICE |
| 1/29/21 | Camelback ford | 331.05 | | |
| 2/1/21 | My nino mosho | 50 | | |
| 2/1/21 | Gregory h paulin | 7461.11 | B | RENT BUILDING PAYMENT |
| 2/1/22 | Omar santillian | 1000 | B | FlOWer Decoration |
| 2/2/21 | Withdrawal | 2500 | | Cachier Check. Rest. |

Case 2:25-ap-00038-MCW   Doc 17   Filed 05/05/25   Entered 05/05/25 16:03:52   Desc
Main Document    Page 93 of 159

AGB000011

| Date | Description | Amount | | Notes |
|------|-------------|--------|---|-------|
| 2/2/21 | Fredy Mendoza | 200 | | |
| 2/2/21 | Withdrawal | 5394.98 | | |
| 2/4/21 | Margarita Sabadora | 200 | | |
| 2/8/21 | Withdrawal | 14000 | ℬ | |
| 2/9/21 | Aps – Galaviz | 750 | ℬ | |
| 2/10/21 | Withdrawal | 5527.97 | ℬ | |
| 2/16/21 | Withdrawal | 1523.80 | ℬ | |
| 2/16/21 | Withdrawal | 19105.64 | ℬ | |
| 2/16/21 | Cox – Galaviz | 344.15 | | |
| 2/19/21 | Fernando Barrera | 913.75 | ℬ | Electrical Service |
| 2/22/21 | My Nino Mosho | 200 | | |
| 2/22/21 | Withdrawal | 300 | | |
| 2/22/21 | Claudia Benítez | 380 | | |
| 2/22/21 | Reyna Gutierrez | 1690 | ℬ | Social Media Advertizing |
| 2/22/21 | Lupita Galaviz | 2700 | | |
| 2/22/21 | Withdrawal | 9300 | | |
| 2/23/21 | Withdrawal | 900 | | |
| 2/23/21 | Saul Nava | 340 | | |
| 2/23/21 | Withdrawal | 5079.57 | | |
| 2/24/21 | Withdrawal | 400 | | |
| 2/21/21 | My Nino Mosho | 600 | ℬ | Supply Purchase |
| 2/1/21 | Extension bar Scottsdale | 103 | | |
| 2/1/21 | Pawn first | 1350 | | |
| 2/1/21 | Shell | 70.92 | | |
| 2/3/21 | Pawn first | 175.04 | | |
| 2/4/21 | Extension bar Scottsdale | 318.30 | | |
| 2/4/21 | Shell | 67.41 | | |
| 2/5/21 | Saks | 434.40 | | |
| 2/8/21 | L2g Maricopa env svs 60 phoenix | 1030 | ℬ | Licencing Annual Payment |
| 2/8/21 | Macys | 387.33 | | |
| 2/8/21 | Macys | 200.80 | | |
| 2/9/21 | Withdrawal | 103.50 | | |
| 2/10/21 | The Lunchbox | 189.40 | | |
| 2/12/21 | Verizon wireless | 600 | ℬ | Phone Payment |

12

| Date | Payee | Amount | Mark | Description |
|---|---|---|---|---|
| 2/12/21 | Detonix phoenix | 80 | | |
| 2/18/21 | Detonix phoenix | 37.50 | | |
| 2/22/21 | Extension bar | 508.23 | P | Hair extention |
| 2/22/21 | Extension bar | 18 | | |
| 2/25/21 | Version wireless | 646.40 | | |
| 2/16/21 | Standard rest | 424.67 | | |
| 2/17/21 | Standard rest | 3467.82 | | |
| 2/17/21 | Colados coffee | 59.08 | | |
| 2/17/21 | Colados coffee | 4.68 | | |
| 2/17/21 | White house black market | 446.49 | | |
| 2/19/21 | Saks | 939.39 | B | Bussines clothing |
| 3/1/21 | My Nino Mosho | 300 | | |
| 3/1/21 | Scott Labeda | 2250 | BUSINES. | Pago colter |
| 3/1/21 | Gregory h Paulin | 7461.11 | Busines | Payment Rent Thomas |
| 3/2/21 | Withdrawal | 4898.81 | | |
| 3/4/21 | Fernando Barrera | 1400 | B | Electrical senvce |
| 3/5/21 | Luis Romandia | 3675 | B | Sea Food Product. |
| 3/8/21 | Laura Soto | 30 | | |
| 3/8/21 | Withdrawal | 18880 | B | Cashier checks |
| 3/9/21 | Margarita Sobadora | 180 | | |
| 3/9/21 | Withdrawal | 8315 | | |
| 3/10/21 | Withdrawal | 3788.86 | B | Cachier Checks |
| 3/11/21 | Fernando Barrera | 2511.00 | B | Electrical Senice |
| 3/12/21 | Carlos Nunez | 700 | B | Plastic Supply |
| 3/12/21 | Rosalinda | 631.25 | | |
| 3/12/21 | Rosalina | 174.25 | | |
| 3/12/21 | Karla Valenzuela | 3000 | B | Payment Cunsultant Senice BPO Building. |
| 3/12/21 | Withdrawal | 6301.24 | B | Cachier Checks |
| 3/16/21 | Stella Paolini mujeres unicas | 400 | | |
| 3/17/21 | Reyna Gutierrez | 1500 | B | Social Media Avertaizing |
| 3/17/21 | Ruben Ripaldi | 80 | | |
| 3/17/21 | Claudia Benítez | 1000 | B | |
| 3/7/21 | Withdrawal | 18037.09 | B | Cachier Checks |

13

| Date | Payee | Amount | | Note |
|------|-------|--------|---|------|
| 3/17/21 | Withdrawal | 7896.69 | B | Cachier Checks |
| 3/18/21 | Fernando Barrera | 2402 | B | Electrical Service |
| 3/19/21 | Rosalina | 1896.42 | B | |
| 3/21/21 | My Nino Mosho | 100 | | |
| 3/22/21 | My Nino Mosho | 200 | | |
| 3/22/21 | Ag Desay | 6500 | P | Rent Payment |
| 3/23/21 | Jose Galaviz | 1000 | B | Restorats Supply |
| 3/24/21 | Deutsche bank | 5392.75 | | |
| 3/25/21 | My Nino Mosho | 300 | | |
| 3/24/21 | Ord otro Laura | 280 | | |
| 3/25/21 | My Nino Mosho | 200 | | |
| 3/25/21 | Withdrawal | 5244.35 | B | Casier Check/Check. |
| 3/26/21 | My Nino Mosho | 300 | | |
| 3/26/21 | Saul Nava | 420 | | |
| 3/29/21 | Ord otro Laura | 280 | | |
| 3/29/21 | My Nino Mosho | 150 | | |
| 3/29/21 | Scott Labeda | 2250 | P | Payment Coltter |
| 3/29/21 | Withdrawal | 8340 | B | Payroll Payments |
| 3/30/21 | Withdrawal | 4844.66 | B | Casier Checks/cash went |
| 3/31/21 | My Nino Mosho | 100 | | |
| 3/31/21 | Ord otro laura | 280 | | |
| 3/1/21 | Expedia | 101.23 | | |
| 3/1/23 | Expedia | 101.23 | | |
| 3/5/21 | Saks | 779.75 | | |
| 3/8/21 | Expedia | 242.53 | | |
| 3/8/21 | Chevron | 90.82 | | |
| 3/8/21 | White house black market | 93.15 | | |
| 3/9/21 | AEROMEXI | 108.41 | | |
| 3/9/21 | Aeromexi | 108.41 | | |
| 3/12/21 | Verizon wireless | 406.39 | | |
| 3/12/21 | Extension bar | 189.75 | | |
| 3/12/21 | Circle k | 66.37 | | |
| 3/16/21 | Xoom | 253.99 | | |
| 3/16/21 | Circle k | 69.34 | | |

14

Case 2:25-ap-00038-MCW    Doc 17    Filed 05/05/25    Entered 05/05/25 16:03:52    Desc
Main Document      Page 96 of 159

AGB000014

| Date | Description | Amount | Mark | Note |
|---|---|---|---|---|
| 3/17/21 | Sage counseling | ~~90~~ | | |
| 3/17/21 | Slain nail studio | ~~114~~ | | |
| 3/19/21 | Netflix | ~~19.54~~ | | |
| 3/19/21 | Circle k | ~~65~~ | | |
| 3/22/21 | Lululemon | ~~250~~ | | |
| 3/22/21 | Lululemon | ~~250~~ | | |
| 3/22/21 | Netflix | ~~19.54~~ | | |
| 3/22/21 | Tst breakfast | ~~17.70~~ | | |
| 3/22/21 | Cornelia park | 515.85 | P | |
| 3/22/21 | Lululemon | ~~250~~ | | |
| 3/22/21 | Lululemon | ~~186.13~~ | | |
| 3/22/21 | True food | ~~234.50~~ | | |
| 3/22/21 | Frost gelato | ~~33.32~~ | | |
| 3/22/21 | Tst breakfast | ~~169.97~~ | | |
| 3/22/21 | Dominos | ~~114.19~~ | | |
| 3/24/21 | Xoom | ~~50.99~~ | | |
| 3/26/21 | Wholefoods | ~~29.32~~ | | |
| 3/26/21 | Wholefoods | ~~268.64~~ | | |
| 3/26/21 | Wholefoods | ~~268.65~~ | | |
| 3/26/21 | Withdrawal | ~~200~~ | | |
| 3/26/21 | Circle k | ~~75~~ | | |
| 3/26/21 | Standard rest | 1204.89 | B | RESTAREAT SUPPLY |
| 3/29/21 | Martinet law | 1500 | B | Consutand Law |
| 3/26/21 | Bkz | ~~24.24~~ | | |
| 3/30/21 | Xoom | 503.99 | B | Payment Produc |
| 3/31/21 | shell | ~~77.13~~ | | |
| 3/31/21 | Circle k | ~~75~~ | | |
| 4/1/21 | Withdrawal | 10677.52 | B | Cachier Checks |
| 4/1/21 | Withdrawal | 623.14 | B | Cachier Checks |
| 4/5/21 | Sergio Alfombra | ~~200~~ | | |
| 4/5/21 | Gregory Paulin | 7461.11 | B | Rent Payment |
| 4/5/21 | Ramiro Espinoza | ~~40~~ | | |
| 4/5/21 | Aracely Perez | 2000 | B | Prepard Senice |
| 4/6/21 | Withdrawal | 6173.56 | B | |
| 4/6/21 | Withdrawal | 3000 | B | Cachier Checks |
| 4/7/21 | My Nino Mosho | ~~500~~ | | |
| 4/7/21 | Withdrawal | 15236.91 | B | Cachier CHecks |
| 4/8/21 | Mayra fajas | ~~180~~ | | |
| 4/8/21 | My Nino Mosho | ~~500~~ | | |

15

| Date | Payee | Amount | Mark | Note |
|---|---|---|---|---|
| 4/8/21 | My Nino Mosho | 500 | P | |
| 4/8/21 | Aps – Galaviz | 5608.68 | ~~DSMES~~ | Pago LU2 |
| 4/12/21 | My nino mosho | 600 | | |
| 4/12/21 | My nino mosho | ~~200~~ | | |
| 4/12/21 | Doroteo Acosta | ~~300~~ | | |
| 4/12/21 | Rosalina | 948.21 | | |
| 4/12/21 | Ramiro Espinoza | ~~111~~ | | |
| 4/12/21 | Withdrawal | 6155.08 | B | Cachier CHecks |
| 4/13/21 | Withdrawal | 11188.91 | B | Cachier Checks |
| 4/19/21 | My nino mosho | 500 | P | |
| 4/19/21 | Reyna Gutierrez | 1500 | B | |
| 4/19/21 | Cox – Galaviz | 655.41 | B | Internet payment |
| 4/20/21 | Jose Cortez | ~~100~~ | | |
| 4/20/21 | Mayra Fajas | ~~125~~ | | |
| 4/20/21 | Withdrawal | 5912.11 | B | Cachier checks |
| 4/23/21 | Maribel | ~~320~~ | | |
| 4/23/21 | My nino mosho | ~~300~~ | | |
| 4/26/21 | Saul nava | 1000 | B | MENU Restaurant. |
| 4/27/21 | My nino mosho | 500 | P | |
| 4/28/21 | My nino mosho | ~~400~~ | | |
| 4/28/21 | Withdrawal | 6290.67 | B | |
| 4/29/21 | Zayra Medina | ~~100~~ | | |
| 4/30/21 | Justice chacon | 1500 | B | Son Jorge chacon payment Patada |
| 4/30/21 | My nino mosho | ~~200~~ | | |
| 4/30/21 | Stele paolini mujeres unicas | 1500 | B | Radio Avertaizing Show |
| 4/30/21 | Saul nava | 850 | B | MENU Service |
| 4/1/21 | Wholefoods | ~~127.96~~ | | |
| 4/2/21 | Nordstrom | ~~304.53~~ | | |
| 4/2/21 | Nordstrom | ~~450~~ | | |
| 4/221 | Nordstrom | 499.49 | P | Personal |
| 4/5/21 | Chevron | ~~80~~ | | |
| 4/5/21 | Extension bar | ~~198~~ | | |
| 4/5/21 | Zoom | ~~262.99~~ | | |
| 4/6/21 | Target | ~~215.01~~ | | |
| 4/6/21 | Circle k | ~~75~~ | | |
| 4/7/21 | Zoom | 523.99 | B | Product Payment |
| 4/9/21 | Janney m httpsinstagraca | ~~100~~ | | |
| 4/9/21 | Expedia | ~~180.73~~ | | |
| 4/9/21 | Circle k | ~~75~~ | | |
| 4/12/21 | Chevron | ~~24.65~~ | | |

16

| Date | Description | Amount | Mark | Note |
|---|---|---|---|---|
| 4/12/21 | Netpay | 175.33 | | |
| 4/12/21 | Circle k | 37.79 | | |
| 4/14/21 | Qt | 55.79 | | |
| 4/15/21 | Grab n go | 41.37 | | |
| 4/16/21 | McDonalds | 22.33 | | |
| 4/16/21 | Detonix | 37.50 | | |
| 4/19/21 | Chevron | 78.58 | | |
| 4/19/21 | Netflix | 19.54 | | |
| 4/19/21 | Pawn first | 1404.64 | P | |
| 4/20/21 | Lululemon | 200 | | |
| 4/20/21 | Lululemon | 200 | | |
| 4/20/21 | Xoom | 603.99 | B | |
| 4/20/21 | Lululemon | 200 | | |
| 4/20/21 | Lululemon | 143.92 | | |
| 4/23/21 | Loves | 13.53 | | |
| 4/23/21 | Loves | 3.06 | | |
| 4/23/21 | Moronog ravel | 11.40 | | |
| 4/23./21 | Bkz | 10.84 | | |
| 4/23/21 | Bkz | 5.42 | | |
| 4/26/21 | Circle k | 75 | | |
| 4/26/21 | Tst breakfast | 211.15 | | |
| 4/26/21 | Macys | 427.03 | | |
| 4/26/21 | Zoom | 1592.99 | B | |
| 4/26/21 | Pawn first | 900 | P | |
| 4/28/21 | Extension bar | 168 | | |
| 4/29/21 | Qt | 78.23 | | |
| 4/30/21 | Expedia | 19 | | |
| 5/3/21 | Lupita jardinera | 650 | B | Land |
| 5/3/21 | Brisa | 340 | | |
| 5/3/21 | Omar santillian | 2300 | B | |
| 5/3/21 | Gregory paulin | 7461.11 | B | |
| 5/4/21 | Withdrawal | 9541.25 | | |
| 5/5/1 | Ag desay | 3100 | P | Rent |
| 5/5/21 | Jose Galaviz | 1200 | B | Rest. Supply |
| 5/10/21 | My nino mosho | 200 | | |
| 5/10/21 | Jazmin Flores | 200 | | |
| 5/10/21 | Gisela Molina | 200 | | |
| 5/10/21 | Jaime Banda la podersa | 1750 | B | Mussic Banda Rest. |
| 5/10/21 | Nely mariachi | 2200 | B | Mussic ReST. |
| 5/10/21 | Cox | 1220.98 | B | Dayment. |
| 5/11/21 | Rosalina | 948.21 | | |
| 5/13/21 | Gina | 100 | | |
| 5/13/21 | Withdrawal | 5112.88 | B | Cachier Cheers |
| 5/13/21 | Withdrawal | 1000 | B | Cachier Cheers |

17

| Date | Description | Amount | Mark | Note |
|---|---|---|---|---|
| 5/14/21 | Claudia Benítez | ~~200~~ | | |
| 5/14/21 | Britaney | 500 | B | ADVERTIZING. |
| 5/19/21 | Family support | 409000 | B | DOWN PAYMENT REST PURCHASE |
| 5/19/21 | Withdrawal | 4924.58 | | Cachier Checks |
| 5/19/21 | Withdrawal | 3951.50 | | Cashier Checks |
| 5/24/21 | Reyna Gutierrez | 1500 | B | SOCCU MEDIA Auertaizing. |
| 5/25/21 | Withdrawal | 7485.74 | B | Cachier checks |
| 5/26/21 | Cirugia de corta estanica | 1399.85 | P | Doctor |
| 5/3/21 | Delta air | ~~233.20~~ | | |
| 5/3/21 | Starbucks | ~~34.26~~ | | |
| 5/3/21 | Dominos | ~~182.36~~ | | |
| 5/3/21 | Dominos | ~~204.99~~ | | |
| 5/5/21 | The henry | ~~97.09~~ | | |
| 5/5/21 | Xoom | 853.99 | | |
| 5/6/21 | Circle k | ~~75~~ | | |
| 5/7/21 | Starbucks | ~~64.26~~ | | |
| 5/10/21 | Circle k | ~~35.03~~ | | |
| 5/10/21 | Circle k | ~~51.94~~ | | |
| 5/10/21 | Expedia | ~~194.41~~ | | |
| 5/11/21 | Expedia | ~~44~~ | | |
| 5/11/21 | Aeromex aer | ~~151.59~~ | | |
| 5/11/21 | Aeromex aer | ~~151.59~~ | | |
| 5/12/21 | Saks | ~~521.29~~ | | |
| 5/12/21 | Saks | 1384.65 | P | |
| 5/12/21 | Saks | 543 | P | |
| 5/12/21 | Xoom | ~~103.99~~ | | |
| 5/12/21 | Buchalter | 10000 | B | Attorney Licore Payment |
| 5/12/21 | Qt | ~~81.31~~ | | |
| 5/13/21 | Camelback ford | 940.74 | P | Car Soruice |
| 5/13/21 | Aldia seating | 1230.14 | | |
| 5/17/21 | Extension bar | ~~140~~ | | |
| 5/17/21 | Detonix | ~~37.50~~ | | |
| 5/17/21 | Aero mex | ~~150~~ | | |
| 5/17/21 | Expedia | ~~32.95~~ | | |
| 5/17/21 | American air | 509.97 | | |
| 5/17/21 | Ell pollo corteado | ~~118.03~~ | | |
| 5/17/21 | Walgreens | ~~18.44~~ | | |
| 5/18/21 | Xoom | 3946.49 | | |
| 5/18/21 | Netflix | ~~19.54~~ | | |
| 5/19/21 | Xoom | 1009.99 | B | SUPPY PAYMENT Product |
| 5/20/21 | Aeromex | ~~234.97~~ | | |
| 5/20/21 | Aeromex | ~~234.97~~ | | |

18

| Date | Description | Amount | Note | Note2 |
|---|---|---|---|---|
| 5/21/21 | Target | ~~226.39~~ | | |
| 5/24/21 | Panda express | ~~52~~ | | |
| 5/24/21 | Qt | ~~80~~ | | |
| 5/24/21 | Fry's | ~~33.09~~ | | |
| 5/26/21 | Louis Vuitton | ~~237.74~~ | | |
| 5/27/21 | Henna shoppe | ~~107.94~~ | | |
| 5/19/21 | Ups | ~~30.57~~ | | |
| 5/19/21 | Circle k | ~~32.49~~ | | |
| 5/21/21 | Qt | ~~38.75~~ | | |
| 5/24/21 | Circle k | ~~65.71~~ | | |
| 5/24/21 | Starbucks | ~~12.94~~ | | |
| 5/24/21 | Jw Marriott | ~~208.10~~ | | |
| 5/25/21 | Porfiroas | ~~217.44~~ | | |
| 5/26/21 | Aeromex | ~~179.49~~ | | |
| 5/26/21 | Aero mex | ~~179.49~~ | | |
| 5/26/21 | Aeromex | ~~179.49~~ | | |
| 5/26/21 | Aeromex | ~~179.49~~ | | |
| 5/26/21 | Aeromex | ~~179.49~~ | | |
| 5/26/21 | Aeromex | ~~179.49~~ | | |
| 5/26/21 | Sn Pablo polanoc Mexico | ~~175.15~~ | | |
| 4/20/21 | Michael stein carey chapment – check 1034 | 1020 | B | Attorney Fees |
| 5/14/21 | CFWS – check 1059 | 1507.89 | B | garbage company Restaurant |
| 5/14/21 | Jorge chacon | 10000 | B | Constructor Rolapa |
| 6/1/21 | Janeth de la torre | ~~80~~ | | |
| 6/1/21 | Francisco Javier Galaviz | 1555.30 | | |
| 6/2/21 | Withdrawal | 8304.03 | B | |
| 6/2/21 | Withdrawal | 5000 | B | |
| 6/3/21 | Withdrawal | ~~243~~ | | |
| 6/4/21 | Jazmin bokets Flores | 50 | | |
| 6/8/21 | Withdrawal | 6232.66 | B | Paypal |
| 6/8/21 | Withdrawal | 4745.18 | B | Cashier Checks |
| 6/9/21 | Withdrawal | 132.88 | B | Cashier Chee |
| 6/10/21 | Rosalina | 948.21 | | |
| 6/14/21 | My nino mosho | ~~300~~ | | |
| 6/4/21 | Gloria Perez | ~~500~~ | BUSINES | |
| 6/14/21 | Margarita sobadora | ~~180~~ | | |

19

| Date | Description | Amount | | Note |
|---|---|---|---|---|
| 6/14/21 | Claudia Benítez | 2000 | B | |
| 6/14/21 | Cox | 1220.98 | B | |
| 6/15/21 | Margarita sobadora | ~~180~~ | | |
| 6/15/21 | Withdrawal | 6437.36 | B | |
| 6/17/21 | My nino mosho | ~~200~~ | | |
| 6/21/21 | My nino mosho | ~~200~~ | | |
| 6/21/21 | Ag desay | 3300 | P | Rent Payment |
| 6/21/21 | Cox  Galaviz | 726.88 | B | Internet Payment |
| 6/22/21 | Withdrawal | 20015 | B | Cachier Check - |
| 6/22/21 | Transfers to 4697 | 8000 | P | Payroll Account |
| 6/22/21 | Withdrawal | 6166.95 | B | |
| 6/23/21 | Withdrawal | 8000 | B | |
| 6/23/21 | Withdrawal | 120000 | B | |
| 6/25/21 | Withdrawal | 151695.85 | B | |
| 6/28/21 | My nino mosho | 500 | | |
| 6/29/1 | Luis partida | 968 | B | |
| 6/29/21 | Withdrawal | 6762.68 | B | |
| 6/30/21 | Withdrawal | 30000 | P | |
| 6/1/21 | Xoom | 753.99 | B | |
| 6/7/21 | Aeromex | ~~131.32~~ | | |
| 6/7/21 | Aeromex | ~~131.32~~ | | |
| 6/7/21 | Forma tu cuerpo | ~~113.17~~ | | |
| 6/7/21 | Puerot madero Mexico | ~~78.77~~ | | |
| 3/7/21 | Medica anzures | 1055.65 | P | Personal Doctor |
| 3/7/21 | El japonez paonad | ~~285.87~~ | | |
| 6/8/21 | Basicila Guadalupe | ~~137.38~~ | | |
| 6/8/21 | Basical de gudaleupa | 518.27 | P | Personal Charety |
| 6/8/21 | Basicala… | ~~489.12~~ | | |
| 6/8/21 | Liverpool mx | ~~273.66~~ | | |
| 6/8/21 | Liverpool mx | ~~139.55~~ | | |
| 6/8/22 | Puerto madero | 447.41 | | |
| 6/10/21 | 4 seasons | ~~263.66~~ | | |
| 6/11/21 | Circle k | ~~42.26~~ | | |
| 6/14/21 | Hotel fagranchayultec | 3768.35 | P | Personal Hotel |
| 6/14/21 | Basical | ~~139.69~~ | | |
| 6/14/21 | Hotel fagranchalutec | ~~261.93~~ | | |

Case 2:25-ap-00038-MCW    Doc 17    Filed 05/05/25    Entered 05/05/25 16:03:52    Desc
Main Document      Page 102 of 159

AGB000020

| Date | Description | Amount | Note | Comment |
|---|---|---|---|---|
| 6/14/21 | Aero mex | 137.49 | | |
| 6/14/21 | Aero mex | 91.66 | | |
| 6/14/21 | Aero mex | 66.20 | | |
| 6/14/21 | Salute nail | 112.29 | | |
| 6/14/21 | Oxxo | .61 | | |
| 6/14/21 | Expedia | 60.69 | | |
| 6/14/21 | Oxxo | 12.98 | | |
| 6/14/21 | Gaserciio Hermosillo | 54.75 | | |
| 6/14/21 | Panda express | 65.78 | | |
| 6/14/21 | Xoom | 653.99 | B | Purchase of callus |
| 6/14/21 | Zoom | 1002.99 | B | Purchase of callus |
| 6/14/21 | Zoom | 103.99 | B | Purchase of callus |
| 6/15/21 | Verizon wireless | 812 | Business phone | |
| 6/15/12 | Uber | 1.69 | | |
| 6/15/21 | Uber | 1.20 | | |
| 6/15/21 | Uber | 74 | | |
| 6/15/21 | Uber | 29.86 | | |
| 6/15/21 | Uber | 21 | | |
| 6/16/21 | The lunchbox | 169.73 | | |
| 6/16/21 | Uber | 15.25 | | |
| 6/16/21 | Qt | 80 | | |
| 6/16/21 | Soma intimate | 123.80 | | |
| 6/17/21 | Xoom | 553.99 | | |
| 6/17/21 | Xoom | 503.99 | | |
| 6/17/21 | Moon valley | 26.50 | | |
| 6/17/21 | Uber | 20.68 | | |
| 6/17/21 | Panda express | 50.17 | | |
| 6/18/21 | American live scan | 80 | | |
| 6/18/1 | Uber | 20.02 | | |
| 6/18/21 | Xoom | 1002.99 | B | Purchase of callus |
| 6/18/21 | Netflix | 19.54 | | |
| 6/21/21 | Aero mex | 111.52 | | |
| 6/21/21 | Uber eats | 34.58 | | |
| 6/12/21 | Xoom | 1521.99 | | |
| 6/21/21 | Uber eats | 76.15 | | |
| 6/23/21 | Uber eats | 4.29 | | |
| 6/23/21 | Apple | 7.59 | | |
| 6/23/21 | Xoom | 103.99 | | |
| 6/23/21 | Uber eats | 16.66 | | |
| 6/23/21 | Qt | 73.36 | | |
| 6/23/21 | Qt | 84.71 | | |

21

| Date | Description | Amount | Mark | Note |
|---|---|---|---|---|
| 6/24/21 | Immunotex research | 673.09 | P | Personal SUPPL |
| 6/24/21 | Uber wats | 17.15 | | |
| 6/24/21 | Xoom | 853.99 | B | Purchase of callus |
| 6/25/21 | Funer Leon Hermosillo | 5999.92 | P | Funeral mom Payment. |
| 6/28/21 | Freyman navajoa son | 39.10 | | |
| 6/28/21 | Circle k | 74.63 | | |
| 6/29/21 | Paraderos y cobiertos empalme son | 101.53 | | |
| 6/29/21 | Uber eats | 33.52 | | |
| 6/29/21 | Uber eats | 41.19 | | |
| 6/29/21 | Uber eats | 31.42 | | |
| 6/29/21 | Saks 5th avenue | 1031.70 | | |
| 6/30/21 | Apple | 13.01 | | |
| 6/30/21 | Apple | 10.85 | | |
| 6/9/21 | Larry Miller Dodge | 261.02 | | |
| 6/14/21 | Withdrawal | 100 | | |
| 6/18/21 | Total wine | 305.88 | | |
| 6/21/21 | Importaciones valentina | 331.45 | | |
| 6/28/21 | Looney boxes | 360 | | |
| 6/28/21 | Looney boxes | 100 | | |
| 6/8/21 | Total wine | 445.69 | | |
| 6/29/21 | Withdrawal | 460 | | |
| 6/29/21 | Saks 5th Avenue | 211.17 | | |
| 6/30/21 | Looney boxes | 440 | | |
| 6/25/21 | Check 1116 to Jeffrey McKee | 2000 | B | Attorney Fee |
| 6/28/21 | Check 1118 to Jorge Chacon | 12500 | B | Construction PayMENT |
| 7/1/21 | Wire | 3250.88 | | |
| 7/1/21 | My nino mosho | 1000 | | |
| 7/1/21 | Merch Mort Trust | 13902.77 | B | Mortgage PaymENT |
| 7/6/21 | My nino mosho | 200 | | |
| 7/6/21 | Mayra fajas | 260 | | |
| 7/6/21 | My nino mosho | 2500 | | |
| 7/6/21 | My nino mosho | 1500 | | |
| 7/6/21 | Margarita sobadora | 180 | | |

22

AGB000022

| Date | Description | Amount | Mark | Note |
|---|---|---|---|---|
| 7/6/21 | My nino mosho | ~~300~~ | | |
| 7/6/21 | Reyna Gutierrez | 1500 | B | MEDICA Social |
| 7/6/21 | Withdrawal | 5741.61 | | |
| 7/6/21 | Mckenzie capital | 4627.33 | B | Payment Loan |
| 7/7/21 | Laura soto | ~~150~~ | | |
| 7/7/21 | Lupita jardinera | 1100 | B | Restaurant garden Cleaning |
| 7/8/21 | Withdrawal | 2000 | B | Cachier Checks |
| 7/12/21 | Ag desay | 3500 | P | |
| 7/12/21 | Rosalinda | 948.21 | | |
| 7/12/21 | McKenzie capital | 4627.33 | B | Payment Loan |
| 7/13/21 | Withdrawal | 4866.32 | B | Cachier Checks |
| 7/15/21 | My nino mosho | ~~200~~ | | |
| 7/16/21 | My nino mosho | ~~200~~ | | |
| 7/20/21 | Withdrawal | 6288.17 | B | Cachier Checks |
| 7/22/21 | My nino mosho | 500 | | |
| 7/26/21 | Cox for Lupita | ~~272.68~~ | | |
| 7/27/21 | My nino mosho | ~~200~~ | | |
| 7/27/21 | Withdrawal | 5752.19 | B | Cachier Checks |
| 7/30/21 | My nino mosho | 1000 | | |
| 7/1/21 | Saks 5th avenue | 863.37 | P | |
| 7/1/21 | Uber eats | ~~16.66~~ | | |
| 7/1/21 | Nordstrom | ~~522.42~~ | | |
| 7/2/21 | Saks 5th avenue | 1438.96 | | |
| 7/2/21 | Xoom | 653.99 | B | |
| 7/2/21 | Chipotle | ~~61.64~~ | | |
| 7/2/21 | The crepe club | ~~20.31~~ | | |
| 7/2/21 | Nordstrom | ~~399.21~~ | | |
| 7/2/21 | Nordstrom | 664.51 | | |
| 7/2/21 | Uber eats | ~~17.80~~ | | |
| 7/2/21 | Qt | ~~78.66~~ | | |
| 7/6/21 | Extension bar | 572 | | |
| 7/6/21 | Apple | ~~7.59~~ | | |
| 7/6/21 | Uber eats | ~~26.59~~ | | |
| 7/6/21 | Uber eats | ~~17.69~~ | | |
| 7/6/21 | Xoom | ~~303.99~~ | | |
| 7/7/21 | Circle k | ~~75~~ | | |
| 7/8/21 | Asurion wireless | ~~249~~ | | |
| 7/9/21 | Los taquitos | ~~20.36~~ | | |
| 7/9/21 | Los taquitos | ~~10.05~~ | | |
| 7/9/21 | American air | 1016.54 | P | |
| 7/9/21 | Extension bar | 805 | P | Hair Extention |

23

AGB000023

| Date | Description | Amount | | |
|---|---|---|---|---|
| 7/12/21 | Juby | 18.58 | | |
| 7/1/21 | Tomasos | 104.71 | | |
| 7/12/21 | Shell | 37.87 | | |
| 7/12/21 | Topgolf | 210.97 | | |
| 7/12/21 | Frost gelato | 35.41 | | |
| 7/12/21 | Circle k | 75 | | |
| 7/12/21 | Safeway | 311.76 | | |
| 7/13/21 | American air | 726.54 | D | |
| 7/13/21 | American air | 726.54 | D | |
| 7/13/21 | American air | 726.54 | D | |
| 7/13/21 | American air | 726.54 | D | |
| 7/13/21 | American air | 22.18 | D | |
| 7/13/21 | Aeromexico | 303.58 | | |
| 7/13/21 | Allianz travel | 260.72 | | |
| 7/14/21 | American air | 786.54 | D | |
| 7/14/21 | American air | 786.54 | D | |
| 7/14/21 | American air | 786.54 | D | |
| 7/14/21 | American air | 786.54 | D | |
| 7/14/21 | American air | 786.54 | D | |
| 7/14/21 | American air | 786.54 | D | |
| 7/14/21 | American air | 786.54 | D | |
| 7/14/21 | American air | 786.54 | | |
| 7/14/21 | Aeromex | 325.58 | | |
| 7/15/21 | Apple | 7.59 | | |
| 7/15/21 | American air | 84.98 | | |
| 7/15/21 | American air | 84.98 | | |
| 7/15/21 | American air | 80.03 | | |
| 7/15/21 | American air | 80.03 | | |
| 7/15/21 | Cracker barrel | 78.57 | | |
| 7/6/21 | Verizon | 656.72 | B | Phone payment |
| 7/16/21 | Xoom | 518.99 | D | Product supply |
| 7/16/21 | Xoom | 132.99 | | |
| 7/16/21 | Western passport Tucson | 41.08 | \ | |
| 7/16/21 | White house black market | 287.85 | | |
| 7/16/21 | Moon valley in | 199.99 | | |
| 7/9/21 | Chevron | 84.97 | | |
| 7/19/21 | Uber eats | 17.03 | | |
| 7/19/21 | Starbucks | 6.54 | | |
| 7/19/21 | Extension bar | 258.98 | | |
| 7/19/21 | Nordstrom | 457.28 | | |
| 7/19/21 | Circle k | 75 | | |
| 7/19/21 | Netflix | 19.54 | | |

24

AGB000024

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 7/19/21 | Xoom | 1600.99 | B | Supply product |
| 7/20/21 | American air | 30 | | |
| 7/20/21 | La medline | 36.75 | | |
| 7/20/21 | HAD cortes cuidad de mex | 90.51 | | |
| 7/20/21 | Ave maria cuidad de mex | 51.46 | | |
| 7/20/21 | Expedia | 196.46 | | |
| 7/20/21 | Blanco castelar cuidad mex | 432.79 | | |
| 7/21/21 | Rest las manaitas Cuernavaca mo | 270.69 | | |
| 7/22/21 | Apple | 7.59 | | |
| 7/26/21 | Hotel fa Cuernavaca | 256.15 | | |
| 7/26/21 | Puero madero | 632.13 | | |
| 7/26/21 | Saks Polanco | 175.35 | | |
| 7/26/21 | Rest soldedo valle de brav | 71.07 | | |
| 7/26/21 | Mx barabara vt vuidad de mex | 46.79 | | |
| 7/26/21 | Point mp pirates tours Mexico | 131.36 | | |
| 7/26/21 | Point mp pirates tours Mexico | 70.06 | | |
| 7/26/21 | Withdrawal | 481.41 | | |
| 7/26/21 | Santuaruio rest valle de brav | 117.34 | | |
| 7/26/21 | Apple | 11.92 | | |
| 7/26/21 | Apple | 5.42 | | |
| 7/26/21 | Moon valley in | 343.01 | | |
| 7/27/21 | Hotel fagranchapultec ciudad de mex | 2115.93 | P | Personal Hotel |
| 7/27/21 | Laboratorio jln ciudad mex | 175.14 | | |
| 7/27/21 | American air | 166.20 | | |
| 7/27/21 | Uber eats | 20.68 | | |
| 7/27/21 | Uber eats | 60.32 | | |
| 7/28/21 | Xoom | 703.99 | | |
| 7/28/21 | Uber eats | 16.45 | | |
| 7/28/21 | Uber eats | 10.85 | | |

25

| Date | Description | Amount | Mark | Note |
|---|---|---|---|---|
| 7/29/21 | Uber eats | 20.33 | | |
| 7/30/21 | Uber eats | 19.10 | | |
| 7/30/21 | Circle k | 75 | | |
| 7/1/21 | Looney boxes | 360 | | |
| 7/6/21 | Looney boxes | 360 | | |
| 7/6/21 | Whitfill nursery | 325.69 | | |
| 7/6/21 | Breakfast club | 48.54 | | |
| 7/6/21 | City lights | 279.49 | | |
| 7/7/21 | Breakfast club | 233.65 | | |
| 7/9/21 | Looney boxes | 360 | | |
| 7/13/21 | Floor and décor | 4485.94 | | |
| 7/19/21 | Marshalls | 298.53 | | |
| 7/23/21 | Qt | 85 | | |
| 7/28/21 | Whitfill nursery | 456.12 | | |
| 7/29/21 | Moon valley in | 271.50 | | |
| 7/30/21 | Total wine | 306.99 | | |
| 8/2/21 | Reyna Gutierrez | 1500 | B | Media Avertizing |
| 8/2/21 | My nino mosho | 500 | | |
| 8/2/21 | Merch mort trust | 9795.15 | B | Mortgage Payment |
| 8/3/21 | Felix Garcia | 2000 | B | Advertizing |
| 8/3/21 | Withdrawal | 5148.12 | | |
| 8/3/21 | Withdrawal | 611 | | |
| 8/3/21 | One park financial | 2500 | B | Payment Loan |
| 8/9/21 | My nino mosho | 1000 | | |
| 8/9/21 | Wire out | 3046.98 | | |
| 8/10/21 | Withdrawal | 5610.04 | B | |
| 8/10/21 | Withdrawal | 1057.40 | B | |
| 8/12/21 | Corona Nava Brenda | 450 | | |
| 8/12/21 | Rosalina | 948.21 | | |
| 8/16/21 | Mariana tamales | 105 | | |
| 8/16/21 | Emanuel Grande | 1800 | B | Banda Alterada |
| 8/16/21 | Lupita jardinera | 800 | B | Cleaning garden |
| 8/16/21 | Achvir visab – lupita | 856.30 | P | |
| 8/17/21 | My nino mosho | 100 | | |
| 8/17/21 | Withdrawal | 5287.78 | | |
| 8/19/21 | Luc e check to lupita | 7837 | P | |
| 8/23/21 | My nino mosho | 100 | | |

26

| Date | Description | Amount | Mark | Note |
|------|-------------|--------|------|------|
| 8/23/21 | Ag desay | 3500 | P | Rent. |
| 8/23/21 | Luc e check to lupita | 7837 | | |
| 8/21/21 | Withdrawal | 5879.49 | B | Cachier Checks |
| 8/24/21 | Cox – lupita | ~~224.20~~ | | |
| 8/25/21 | My nino mosho | ~~100~~ | | |
| 8/25/21 | My nino mosho | ~~150~~ | | |
| 8/25/21 | My nino mosho | ~~200~~ | | |
| 8/30/21 | My nino mosho | ~~500~~ | | |
| 8/31/21 | Omar santillian | 2600 | B | Flower Payment |
| 8/31/21 | My nino mosho | 1000 | | |
| 8/2/21 | Xoom | 553.99 | | |
| 8/2/21 | Saks 5th avenue | 733.05 | P | |
| 8/2/21 | Saks 5th avenue | 521.28 | P | |
| 8/2/21 | Whitfill nursery | ~~390.83~~ | | |
| 8/2/21 | Uber eats | ~~47.93~~ | | |
| 8/2/21 | White house black market | ~~81.51~~ | | |
| 8/2/21 | Nordstrom | ~~264.17~~ | | |
| 8/2/21 | Apple | ~~7.59~~ | | |
| 8/3/21 | Xoom | 2102.99 | | |
| 8/3/21 | Xoom | ~~203.99~~ | | |
| 8/3/21 | Withdrawal | 600 | | |
| 8/4/21 | Uber | ~~17.40~~ | | |
| 8/4/21 | Shell | ~~85~~ | | |
| 8/5/21 | Xoom | 853.99 | B | product Purchase |
| 8/5/21 | Uber | ~~15.25~~ | | |
| 8/6/21 | Starbucks | ~~6.14~~ | | |
| 8/6/21 | Uber | ~~22.09~~ | | |
| 8/6/21 | Safeway | ~~264.99~~ | | |
| 8/9/21 | Uber | ~~21.98~~ | | |
| 8/9/21 | Us Egg | ~~100~~ | | |
| 8/9/21 | Uber | ~~21.33~~ | | |
| 8/9/21 | Uber | ~~42.44~~ | | |
| 89/21 | Apple | ~~7.59~~ | | |
| 8/10/21 | Qt | ~~75.63~~ | | |
| 8/11/21 | The lunch box | ~~155.99~~ | | |
| 8/11/21 | Salsitas | ~~12.73~~ | | |
| 8/11/21 | Xoom | 1351.99 | | |
| 8/12/21 | Sake 5th avenue | ~~217.7~~ | | |
| 8/12/21 | Xoom | 1357.29 | | |
| 8/16/21 | Uber | ~~49.26~~ | | |
| 8/16/21 | Uber | ~~20.83~~ | | |
| 8/16/21 | American air | 551.59 | D | Personal travel |
| 8/16/21 | American air | ~~50.52~~ | | |

27

| Date | Description | Amount | Note | Category |
|---|---|---|---|---|
| 8/16/21 | Xoom | 268.99 | | |
| 8/16/21 | Uber | 20.83 | | |
| 8/16/21 | Chevron | 95.77 | | |
| 8/16/21 | Apple | 7.59 | | |
| 8/17/21 | Xoom | 2964.9 | B | Restaurant produc |
| 8/18/21 | Xoom | 853.99 | M | Restaurant produc |
| 8/18/21 | Extension bar | 330 | | |
| 8/18/21 | Netflix | 19.54 | | |
| 8/19/21 | Zoom.us | 14.99 | | |
| 8/19/21 | Zoom.us | 29.98 | | |
| 8/19/21 | Qt | 107.38 | | |
| 8/23/21 | Uber eats | 15.61 | | |
| 8/23/21 | Uber eats | 57.96 | | |
| 8/23/21 | Apple | 7.59 | | |
| 8/24/21 | Expedia | 456.65 | | |
| 8/24/21 | Xoom | 503.99 | B | Restaurant produc |
| 8/24/21 | Target | 553.85 | P | |
| 8/24/21 | Total wine | 397.50 | | |
| 8/25/21 | Uber eats | 30.16 | | |
| 8/25/21 | Qt | 77.65 | | |
| 8/24/21 | Apple | 5.42 | | |
| 8/26/21 | Uber eats | 21.70 | | |
| 8/27/21 | Uber eats | 24.76 | | |
| 8/30/21 | Uber eats | 16.82 | | |
| 8/30/21 | Dominos | 49.78 | | |
| 8/30/21 | Dominos | 49.78 | | |
| 8/30/21 | Apple | 7.59 | | |
| 8/30/21 | Apple | 10.85 | | |
| 8/30/21 | Costco | 353.66 | | |
| 8/3/21 | Skechers | 43.43 | | |
| 8/6/21 | Whitfill nursery | 260.54 | | |
| 8/4/21 | Check 1163 Juan Mendes | 5000 | B | Producs Spply |
| 8/16/21 | Check 1176 Custom design AZ | 2250 | B | Restaurant Producs |
| 8/23/21 | Check 1177 Custom design AZ | 2250 | B | Restaurant Producs |
| 8/29/21 | Check 1202 Emanuel Covia | 3000 | B | Restaurant |
| 9/1/21 | Jose Galaviz | 5500 | B | Restaurat Spply |
| 9/3/21 | My nino mosho | 1000 | B | Restaurant Spply |
| 9/7/21 | Wire out | 1178.18 | B | Restaurnt |
| 9/7/21 | My nino mosho | 250 | | |

28

| Date | Description | Amount | | Notes |
|------|-------------|--------|---|-------|
| 9/8/21 | Entrenador reto | 400 | | |
| 9/8/21 | My nino mosho | 250 | | |
| 9/8/21 | Withdrawal | 5009.71 | B | |
| 9/9/21 | Luc e check to Lupita | 7836 | P | Loyola PAYMENT |
| 9/10/21 | Rosalina | 948.21 | | |
| 9/10/21 | Rosalina | 805.50 | | |
| 9/13/21 | My nino mosho | 250 | | |
| 9/14/21 | Evangelion Alverez Ibanez | 1000 | B | |
| 9/14/21 | Withdrawal | 5718.56 | B | Cachier cheus |
| 9/14/21 | Withdrawal | 368.29 | | |
| 9/16/21 | Renan Ramirez | 233 | | |
| 9/20/21 | Emanuel Grande | 1200 | B | Banda Payment Music Rest |
| 9/20/21 | Withdrawal | 2000 | b | Cachier Heck |
| 9/20/21 | Withdrawal | 14000 | B | Cachier Chcrs |
| 9/21/21 | Withdrawal | 4426.97 | B | Cachieu Checs |
| 9/21/21 | Withdrawal | 2736.49 | B | Cachier chec-S |
| 9/22/21 | Entrenador reto | 500 | | |
| 9/23/21 | My nino mosho | 1000 | | |
| 9/23/21 | Ag desay | 4400 | D | |
| 9/23/21 | Lupita jardinera | 1500 | B | Cleaning gurden |
| 9/27/21 | Withdrawal | 3000 | | |
| 9/27/21 | Wire out | 4594.32 | B | Rest payment |
| 9/27/21 | Evangelino Alverez Ibanez | 2000 | B | |
| 9/27/21 | Withdrawal | 30000 | B | Cachier Cheus |
| 9/28/21 | Moralis | 820 | D | |
| 9/28/21 | Withdrawal | 5474.15 | B | Cachier Checrs |
| 9/28/21 | Withdrawal | 858.54 | B | Cachier chers |
| 9/30/21 | Soledad calcitas | 500 | B | |
| 9/30/21 | Reyna Gutierrez | 1500 | B | company Avertaizing |
| 9/1/21 | Esporta | 5 | | |
| 9/1/21 | Uber eats | 15.73 | | |
| 9/1/21 | Qt | 58.16 | | |
| 9/2/21 | Xoom | 2845.78 | | |
| 9/2/21 | Amazon | 141.16 | | |
| 9/3/21 | Uber eats | 21.15 | | |
| 9/3/21 | Muscle club café | 16.95 | | |
| 9/3/21 | Target | 170.36 | | |
| 9/7/21 | Uber eats | 38.43 | | |

AGB000029

| | | | | |
|---|---|---|---|---|
| 9/8/21 | Uber eats | 14.08 | | |
| 9/8/21 | Xoom | 268.99 | | |
| 9/8/21 | Muscle club | 18.43 | | |
| 9/8/21 | 19010 Purchase | 1156.60 | | |
| 9/8/21 | Dominos | 132.05 | | |
| 9/9/21 | American air | 529.23 | | |
| 9/9/12 | American air | 38.03 | | |
| 9/9/21 | Xoom | 653.99 | | |
| 9/9/21 | Apple | 7.59 | | |
| 9/9/21 | Apple | 7.59 | | |
| 9/10/21 | Loves | 83.58 | | |
| 9/13/21 | Infinity nails | 116.45 | | |
| 9/13/21 | Great wall | 200.13 | | |
| 9/13/21 | Uber eats | 31.38 | | |
| 9/13/21 | Uber eats | 26.72 | | |
| 9/14/21 | Xoom | 535.99 | | |
| 9/15/21 | LAF ESP annual fee | 49 | | |
| 9/15/21 | Xoom | 3039.86 | 3 | Company Supply |
| 9/15/21 | El super | 131.40 | | |
| 9/16/21 | Amazon | 141.07 | | |
| 9/16/21 | Version | 851.75 | | |
| 9/16/21 | American air | 189.43 | | |
| 9/16/21 | Qt | 80.99 | | |
| 9/17/21 | Uber eats | 21.76 | | |
| 9/20/21 | Uber eats | 19.19 | | |
| 9/20/21 | Dominos | 107.03 | | |
| 9/20/21 | Qt | 83.99 | | |
| 9/20/21 | Apple | 7.59 | | |
| 9/21/21 | Xoom | 303.99 | | |
| 9/22/21 | Marshalls | 186.68 | | |
| 9/21/21 | Loves | 67.10 | | |
| 9/23/21 | Loves | 25.54 | | |
| 9/24/21 | Camelback ford | 102.83 | | |
| 9/24/21 | Uber eats | 31.98 | | |
| 9/24/21 | Uber | 13.89 | | |
| 9/24/21 | Xoom | 1464 | | |
| 9/24/21 | Xoom | 515.12 | | |
| 9/24/21 | Suc inb new h | 250.45 | | |
| 9/27/21 | Rest marsella 45 c abe Hermosillo | 72.37 | | |
| 9/27/21 | Valle del desierto 2 hermosillo | 72.37 | | |

30

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 9/27/21 | Lib cuidad Obregon | 8.78 | | |
| 9/27/21 | Angus Sonora grill | 42.22 | | |
| 9/27/21 | Uber | 5 | | |
| 9/27/21 | Xoom | 703.99 | | |
| 9/27/21 | Los arbolitos | 83.26 | | |
| 9/27/21 | Gasolinera dubai | 99.82 | | |
| 9/27/21 | Xoom | 803.99 | | |
| 9/27/21 | Qt | 85.18 | | |
| 9/27/21 | Uber | 48.71 | | |
| 9/27/21 | Uber | 63.68 | | |
| 9/27/21 | Uber | 16.88 | | |
| 9/27/21 | Victoria's secret | 156.66 | | |
| 9/27/21 | American eagle | 545.20 | | |
| 9/27/21 | Guess | 265.15 | | |
| 9/27/21 | Abercrombie | 343.83 | | |
| 9/27/21 | Foot locker | 262.57 | | |
| 9/27/21 | Energy spa | 35 | | |
| 9/27/21 | Ameripark valet | 17 | | |
| 9/27/21 | Fruitlandia | 54 | | |
| 9/27/21 | Sagario gamez | 65 | | |
| 9/27/21 | Apple | 13.01 | | |
| 9/28/21 | Zinburger | 143.80 | | |
| 9/28/21 | Chicago cubs baseball | 5 | | |
| 9/28/21 | Uber | 22.30 | | |
| 9/28/21 | Uber | 24.06 | | |
| 9/28/21 | Xoom | 411.49 | | |
| 9/28/21 | Apple | 10.85 | | |
| 9/28/21 | Cracker barrel | 42.75 | | |
| 9/29/21 | Breakfast club | 59.44 | | |
| 9/30/21 | Omni | 239.29 | | |
| 9/30/21 | Circle k | 75 | | |
| 9/1/21 | In and out burger | 55.39 | | |
| 9/20/21 | Total wine | 203.92 | | |
| 9/21/21 | Guillermos tacos | 108.37 | | |
| 9/23/21 | Total wine | 307.09 | | |
| 10/4/21 | Entrenador reto | 800 | | |
| 10/5/21 | Wire out | 3445.68 | | |

31

Case 2:25-ap-00038-MCW    Doc 17    Filed 05/05/25    Entered 05/05/25 16:03:52    Desc
Main Document      Page 113 of 159

AGB000031

| Date | Description | Amount | | Notes |
|---|---|---|---|---|
| 10/6/21 | Maria Granillo | 750 | P | |
| 10/7/21 | Luis cosmetologo | 800 | P | |
| 10/7/21 | Sagrario gamez | ~~450~~ | | |
| 10/8/21 | My nino mosho | ~~50~~ | | |
| 10/21/21 | Margarita sobadora | ~~200~~ | | |
| 10/12/21 | Rosalina | 948.21 | | |
| 10/31/21 | Withdrawal | 4000 | B | Cachier Chees |
| 10/31/21 | Withdrawal | 5827.75 | B | Cachier Chers |
| 10/13/21 | Withdrawal | 731.28 | B | Cachier Checes |
| 10/18/21 | Yesenia Callo | 2000 | B | Rest prduc |
| 10/19/21 | My nino mosho | ~~300~~ | | |
| 10/19/21 | Withdrawal | 5554.68 | B | Cachier Chees |
| 10/19/21 | Withdrawal | ~~477.49~~ | | |
| 10/25/21 | My nino mosho | ~~100~~ | | |
| 10/25/21 | Margarita sobadora | ~~200~~ | | |
| 10/25/21 | Cox – lupita | ~~244.50~~ | | |
| 10/26/21 | My nino mosho | ~~100~~ | | |
| 10/26/21 | Withdrawal | 5885.77 | | |
| 10/26/21 | Withdrawal | ~~500~~ | | |
| 10/26/21 | Luc e check – Lupita | 2117.25 | | |
| 10/27/21 | Ag desay | 3500 | P | |
| 10/27/21 | Withdrawal | 11120 | B | Cachier Chees |
| 10/1/21 | Uber | ~~16.85~~ | | |
| 10/1/21 | Uber | ~~21.63~~ | | |
| 10/4/21 | Starbucks | ~~23.46~~ | | |
| 10/4/21 | Dominos | ~~94.59~~ | | |
| 10/4/21 | Apple | ~~7.59~~ | | |
| 10/4/21 | Omni | ~~28.50~~ | | |
| 10/4/21 | Omni | 501.93 | P | |
| 10/4/21 | Septic technologies in | 625.25 | B | Septic Rest. |
| 10/4/21 | Uber | ~~19.36~~ | | |
| 10/4/21 | Uber | ~~19.17~~ | | |
| 10/4/21 | Amazon | ~~51.07~~ | | |
| 10/4/21 | Uber | ~~34.77~~ | | |
| 10/4/21 | Circle k | ~~75~~ | | |
| 10/4/21 | Xoom | 603.99 | | |
| 10/4/21 | Uber | ~~25.5~~ | | |
| 10/4/21 | Uber | ~~26.68~~ | | |
| 10/4/21 | Uber | ~~30.20~~ | | |
| 10/5/21 | Amazon | ~~28.22~~ | | |

AGB000032

| Date | Description | Amount | | |
|---|---|---|---|---|
| 10/7/21 | Starbucks | 16.62 | | |
| 10/7/21 | Sake 5th avenue | 867.71 | φ | |
| 10/7/21 | Circle k | 50 | | |
| 10/7/21 | Cracker barrel | 42.50 | | |
| 10/8/21 | Dunkin donuts | 17.02 | | |
| 10/12/21 | Extension bar | 49 | | |
| 10/12/21 | Whitfill nursery | 569.91 | φ | |
| 10/12/21 | Whitfill nursery | 851.60 | φ | |
| 10/12/21 | Uber | 23.88 | | |
| 10/12/21 | Chevron | 96.55 | | |
| 10/12/21 | Dulveria | 663.23 | | |
| 10/12/21 | Syncb payment | 326.18 | | |
| 10/12/21 | Amazon | 62.38 | | |
| 10/12/21 | The lunch box | 360.05 | | |
| 10/13/21 | Apple | 7.59 | | |
| 10/13/21 | Amazon | 187.15 | | |
| 10/13/21 | Extension bar | 732.21 | | |
| 10/13/21 | Uber | 27.82 | | |
| 10/14/21 | Lifevantage | 282.47 | | |
| 10/14/21 | 19010 phoenix | 2295.83 | | |
| 10/21/21 | Apple | 7.59 | | |
| 10/15/21 | Amazon | 65.96 | | |
| 10/15/21 | Groupon | 71.20 | | |
| 10/15/21 | Circle k | 75 | | |
| 10/21/21 | Amazon | 751.15 | | |
| 10/18/21 | Uber | 23.24 | | |
| 10/18/21 | Saks 5th avenue | 322.54 | | |
| 10/18/21 | Uber | 17 | | |
| 10/18/21 | Camelback ford | 957.60 | φ | |
| 10/18/21 | American air | 460.73 | | |
| 10/18/21 | Uber | 20.47 | | |
| 10/18/21 | Uber | 29.53 | | |
| 10/18/21 | Macys | 1071.58 | φ | |
| 10/18/21 | Macys | 913.33 | φ | |
| 10/18/21 | Frost gelato | 22.69 | | |
| 10/18/21 | Uber | 9.37 | | |
| 10/18/21 | Uber | 22.37 | | |
| 10/18/21 | Uber | 5 | | |
| 10/18/21 | Rainbow riders | 1254.65 | | |
| 10/18/21 | Uber | 105.33 | | |
| 10/18/21 | Uber | 21.78 | | |
| 10/18/21 | Uber | 19.15 | | |
| 10/18/21 | Netflix | 19.54 | | |
| 10/19/21 | Uber | 21.78 | | |

33

AGB000033

| | | | | |
|---|---|---|---|---|
| 10/19/21 | Uber | 15.53 | | |
| 10/19/21 | Circle k | 75 | | |
| 10/20/21 | Extension bar | 444 | | |
| 10/21/21 | Saks 5th avenue | 108.60 | | |
| 10/22/21 | Version | 947.48 | | |
| 10/22/21 | Premium seats | 1042.56 | | |
| 10/22/21 | Whitfill nursery | 75.39 | | |
| 10/22/21 | Circle k | 75 | | |
| 10/25/21 | American air | 480.83 | | |
| 10/25/21 | Starbucks | 11.84 | | |
| 10/25/21 | Shell oil | 21.32 | | |
| 10/25/21 | Uber | 14.55 | | |
| 10/25/21 | Pilot | 67.43 | | |
| 10/25/21 | Pilot | 39.39 | | |
| 10/25/12 | 1023 dba Edwards | 100 | | |
| 10/25/21 | Bargain fair LA | 1559.42 | B | RESTAURANT SUPPY |
| 10/25/21 | Culina modern Italian | 184.40 | | |
| 10/25/21 | Expedia | 931.57 | D | |
| 10/25/21 | Four seasons valet | 10 | | |
| 10/25/21 | Walgreens | 33.91 | | |
| 10/25/21 | McDonalds | 28.74 | | |
| 10/25/21 | Chevron | 97.43 | | |
| 10/25/21 | Subway | 33.10 | | |
| 10/25/21 | Uber | 20.39 | | |
| 10/25/21 | Ber | 46.05 | | |
| 10/25/21 | Target | 71.01 | | |
| 10/25/21 | Uber | 4.07 | | |
| 10/26/01 | Four seasons | 55 | | |
| 10/26/21 | Four seasons | 8.06 | | |
| 10/26/21 | Dutch bros | 19.55 | | |
| 1026/21 | Raising canes | 7.16 | | |
| 10/26/21 | Qt | 87.49 | | |
| 10/27/21 | Infinity nails | 145.56 | | |
| 10/27*21 | Apple | 13.01 | | |
| 10/28/21 | Cop parking meter | 1.50 | | |
| 10/28/21 | Uber | 20.47 | | |
| 10/28/21 | Mex con phoenix | 165 | | |
| 10/28/21 | Circle k | 75 | | |
| 10/29/21 | La fitness | 24.99 | | |
| 10/29/21 | Apple | 10.85 | | |

34

AGB000034

| Date | Description | Amount | Mark | Notes |
|---|---|---|---|---|
| 10/29/21 | Shell | ~~64.86~~ | | |
| 10/12/21 | Floor and décor | 3838.40 | B | |
| 10/12/21 | Rainbow donuts | ~~23.50~~ | | |
| 10/12/21 | Withdrawal | ~~320~~ | | |
| 10/13/21 | Starbucks | ~~47.89~~ | | |
| 10/15/21 | Gnc | ~~119.66~~ | | |
| 10/15/21 | Gns | ~~59.83~~ | | |
| 10/18/21 | Breakfast club | ~~62.38~~ | | |
| 10/19/21 | Neria los cuates | ~~19.74~~ | | |
| 10/20/21 | Burlington | ~~132~~ | | |
| 10/21/21 | Suspiros caskes | ~~67.30~~ | | |
| 10/22/21 | Rainbow donuts | ~~63.11~~ | | |
| 10/22/21 | Capital grille | 1665.37 | B | |
| 10/25/21 | Mountain park | ~~104.28~~ | | |
| 7/29/21 | Check 1237 Mexican baseball fiesta | 5000 | B | Bussines Baseball Promotion Advertising |
| 10/6/21 | Check 1239 Luigy Designs | 1320 | B | Printter Designs |
| 10/10/21 | Check 1243 Emanuel coria | 2400 | B | banda |
| 10/28/21 | Check 1064 Emanuel coria | 2400 | B | banda |
| 11/1/21 | My nino mosho | 500 | | |
| 11/1/21 | Maria Granillo | 532 | P | |
| 11/2/21 | Withdrawal | 4961.31 | B | Cachier Chees |
| 11/2/21 | Withdrawal | 1070.11 | B | Cachier chees |
| 11/2/21 | Luc e check Lupita | 2117.25 | P | |
| 11/8/21 | Reyna Gutierrez | 1500 | B | Advertizin MEDIA |
| 11/8/21 | My nino mosho | ~~200~~ | | |
| 11/9/21 | Withdrawal | 5991.17 | B | Cachier chees |
| 11/9/21 | Withdrawal | 1124.10 | B | Cachier cheks |
| 11/10/21 | Luc e check – Lupita | ~~222.25~~ | | |
| 11/15/21 | Lupita jardinera | 1300 | B | Rest garden |
| 11/16/21 | Withdrawal | 1500 | B | cachier chees |
| 11/16/21 | Wire out | 2485.97 | B | ( ( ( |
| 11/16/21 | Withdrawal | 4694.38 | B | ( ( ( ( |
| 11/17/21 | Wire out | 1500 | B | ( ( |
| 11/19/21 | Irma sanacion | ~~80~~ | | |
| 11/22/21 | Rafael Aviles | 1000 | P | |

35

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 11/23/21 | Wire out | 3837.60 | ⌀ | Rest Supply |
| 11/23/21 | Withdrawal | 6013.99 | ⌀ | Cashier Checks |
| 11/24/21 | Cox – Lupita | ~~348.29~~ | | |
| 11/29/21 | Wire out | 1209.97 | ⌀ | Rest. Supply |
| 11/30/21 | Dennis canar | 1000 | ⌀ | Rest Supply |
| 11/1/21 | Valle desierto Hermosillo | ~~54.12~~ | | |
| 11/1/21 | Rest law palmeras | ~~167.67~~ | | |
| 11/1/21 | Uber | ~~15.28~~ | | |
| 11/1/21 | Uber | ~~1.53~~ | | |
| 11/2/21 | Mercaso de importacione | ~~37.94~~ | | |
| 11/3/21 | Los arbolitos | ~~271.79~~ | | |
| 11/3/21 | Apple | ~~7.59~~ | | |
| 11/3/21 | Qt | ~~90.66~~ | | |
| 11/5/21 | Uber | ~~33.37~~ | | |
| 11/5/21 | Extension bar | ~~935~~ | | |
| 11/8/21 | Snack soda | ~~2.35~~ | | |
| 11/8/21 | Life vantage | ~~141.23~~ | | |
| 11/8/21 | Uber | ~~19.60~~ | | |
| 11/9/21 | Safeway | ~~159.57~~ | | |
| 11/10/21 | Xzerostore | ~~155.98~~ | | |
| 11/12/21 | Starbucks | ~~39.69~~ | | |
| 11/12/21 | Starbucks | ~~3.75~~ | | |
| 11/15/21 | Apple | ~~7.59~~ | | |
| 11/15/21 | Circle k | ~~90~~ | | |
| 11/17/21 | Fundacion trascender | ~~99~~ | | |
| 11/17/21 | Expedia | ~~143.76~~ | | |
| 11/18/21 | Netflix | ~~19.54~~ | | |
| 11/19/21 | Sake 5th avenue | 1145.73 | | |
| 11/19/21 | Last chance | ~~180.24~~ | | |
| 11/19/21 | Last chance | ~~304.44~~ | | |
| 11/19/1 | Loves | ~~98.01~~ | | |
| 11/22/21 | Capital grille | ~~200.70~~ | | |
| 11/22/21 | Raising canes | ~~141.01~~ | | |
| 11/22/21 | Costco | 1488.98 | | |
| 11/22/21 | Circle k | ~~75~~ | | |
| 11/24/21 | Amazon | ~~223.21~~ | | |
| 11/24/21 | Apple | ~~7.59~~ | | |
| 11/26/21 | Hartford insurance | ~~883~~ | | |
| 11/26/21 | Extension bar | ~~41.25~~ | | |
| 11/29/21 | Apple | ~~10.85~~ | | |

AGB000036

| Date | Description | Amount | | |
|---|---|---|---|---|
| 11/30/21 | Apple | 5.42 | | |
| 11/30/21 | Great wall | 61.95 | | |
| 11/2/21 | Guillermos tacos | 61.79 | | |
| 11/2/21 | Med next care | 190 | | |
| 11/3/21 | Arizona family florist | 651.14 | | |
| 11/24/21 | Autozone | 251.93 | | |
| 10/26/21 | Check 1255 Latina strong | 2000 | B | Advertizing Event |
| 11/22/21 | Check 1282 Camelback Toyota | 3000 | P | |
| 12/1/21 | Withdrawal | 5320.36 | B | Cachier Chek. |
| 12/2/21 | Luc e check – Lupita | 2222.25 | Personal | |
| 12/6/21 | Saul Nava | 800 | B | Printer Company Menu |
| 12/7/21 | Dennis Canar | 1000 | B | Rest Suppy |
| 12/9/21 | Rosalina | 948.21 | | |
| 12/10/21 | Jose Galaviz | 1000 | B | Rest Suppy |
| 12/13/21 | Withdrawal | 3933.44 | B | Cachier Cheks |
| 12/20/21 | Reyna Gutierrez | 1500 | B | Media Avertaizing |
| 12/21/21 | Rafael Aviles | 750 | . | |
| 12/22/21 | Dennis Canar | 500 | B | Rest Suppy |
| 12/22/21 | My nino mosho | 500 | | |
| 12/28/21 | Dennis canar | 500 | | |
| 12/28/21 | My nino mosho | 500 | | |
| 12/28/21 | Withdrawal | 5446 | B | Cachier Cheks |
| 12/28/21 | Conejo | 165 | | |
| 12/1/21 | Starbucks | 5.92 | | |
| 12/1/21 | La fitness | 24.99 | | |
| 12/1/21 | Ups | 10 | | |
| 12/1/21 | Salsita | 24.09 | | |
| 12/2/21 | Four seasons | 606.64 | | |
| 12/15/21 | San Juan nails | 20 | | |
| 12/3/21 | Safeway | 182.81 | | |
| 12/6/21 | Amazon | 287.01 | | |
| 12/6/21 | Amazon | 14.65 | | |
| 12/6/21 | Amazon | 19.54 | | |
| 12/6/21 | Apple | 7.59 | | |
| 12/6/21 | Apple | 76.01 | | |
| 12/6/21 | Fry's | 281.58 | | |
| 12/7/21 | West union il | 100 | | |
| 12/8/21 | Colados | 56.25 | | |

37

| Date | Description | Amount | | Note |
|---|---|---|---|---|
| 12/8/21 | Fortiva | 400 | | |
| 12/9/21 | KLNZ FM | 1417.05 | B | |
| 12/9/21 | Credit one bank | 119.40 | P | |
| 12/9/21 | SYNCB Payment | 199.63 | | |
| 12/13/21 | El super | 114.88 | | |
| 12/13/21 | APPLE | 7.59 | | |
| 12/20/21 | Walgreens | 180.88 | | |
| 12/21/21 | Netflix | 19.54 | | |
| 12/21/21 | Macys | 2193.72 | | |
| 12/23/21 | Capital grill | 3043.43 | | |
| 12/23/21 | Raising canes | 56.94 | | |
| 12/28/21 | Apple | 10.85 | | |
| 12/29/21 | Apple | 7.59 | | |
| 12/29/21 | Apple | 16.29 | | |
| 12/29/21 | Etsy | 16.29 | | |
| 12/29/21 | Apple | 108.59 | | |
| 12/30/21 | Apple | 5.42 | | |
| 12/31/21 | Qt | 97.82 | | |
| 12/23/21 | Osmin Mazariegos Check 1317 | 900 | B | Pay Roll cHcKs |
| 12/23/21 | German Castelan Check 1313 | 1000 | B | CO- worKer Payment |
| 1/5/22 | Evangelio Alvarez Ibanez | 2500 | B | Rest sppy |
| 1/11/22 | Withdrawal | 2000 | B | Cachier CHer |
| 1/12/22 | My nino mosho | 750 | P | |
| 1/18/22 | Ama | 500 | P | |
| 1/18/22 | Withdrawal | 5934.10 | B | Cashier checks withdrawl |
| 1/21/22 | Visa | 592.41 | | |
| 1/24/22 | Luc e check – Lupita | 674.74 | B P | |
| 1/25/22 | Laura Soto | 100 | | |
| 1/25/22 | Dennis Canar | 500 | | |
| 1/25/22 | HD IMPROVE PAYMENT – Lupita | 1000 | B | |
| 1/26/22 | Gina | 100 | | |
| 1/27/22 | Raul Cortez | 550 | B | CO - worKer Payment |
| 1/27/22 | Miguel Reyes | 300 | | |
| 1/28/22 | Ama | 1500 | P | |
| 1/28/22 | Cox- Lupita | 374.74 | | |
| 1/31/22 | Wire out | 10,304.90 | Rp. | UtiLity Rent |

38

AGB000038

| Date | Description | Amount | | |
|---|---|---|---|---|
| 1/3/22 | Carniceria la hacien | 18.28 | | |
| 1/3/22 | La fitness | 24.99 | | |
| 1/5/22 | Apple | 7.59 | | |
| 1/7/22 | Ncourt aznogales | 380 | | |
| 1/7/22 | Ncourt aznogales | 19 | | |
| 1/7/22 | Wildflower | 70 | | |
| 1/12/22 | United | 177.21 | | |
| 1/12/22 | United | 88.6 | | |
| 1/13/22 | Camelback ford | 220.59 | | |
| 1/13/22 | Immunotec research | 668.13 | P | |
| 1/14/22 | United | 420.20 | | |
| 1/14/22 | United | 291.60 | | |
| 1/18/22 | Netflix | 19.54 | | |
| 1/18/22 | Apple | 7.39 | | |
| 1/19/22 | Apple | 7.59 | | |
| 1/19/22 | American air | 822.38 | | |
| 1/19/22 | Allianz travel | 28 | | |
| 1/19/22 | Expedia | 22 | | |
| 1/19/22 | Avatar | 78.06 | | |
| 1/20/22 | Credit one bank | 257.95 | | |
| 1/20/22 | HBO max | 13.02 | | |
| 1/20/22 | Nety pay mochomos | 171.68 | | |
| 1/24/22 | Doordash | 35.24 | | |
| 1/24/22 | Doordash | 22.22 | | |
| 1/25/22 | Circle k | 74.21 | | |
| 1/27/21 | Circle k | 21.71 | | |
| 1/27/21 | Infinity nail | 50.56 | | |
| 1/27/22 | Amazon | 147.33 | | |
| 1/27/22 | Amazon | 18.45 | | |
| 1/28/22 | Qt | 81.47 | | |
| 1/31/22 | La fitness | 54.99 | | |
| 1/31/22 | Apple | 7.59 | | |
| 1/31/22 | Apple | 10.85 | | |
| 1/31/22 | Ace parking | 15 | | |
| 1/13/22 | Check 1054 Guadalupe Galaviz | 1500 | B | Cachier chec. |
| 2/2/22 | Withdrawal | 900 | B | Cachier chec |
| 2/2/22 | Withdrawal | 5595.54 | B | Cachier chec |
| 2/7/22 | My nino mosho | 900 | B | Rest suppy |

39

AGB000039

| Date | Name | Amount | Mark | Note |
|---|---|---|---|---|
| 2/7/22 | Lupita jardinera | 1000 | B | Rest garden Cleaning |
| 2/7/22 | Ama | 1500 | P | |
| 2/8/22 | Withdrawal | 810.16 | B | Cachier CHers |
| 2/8/22 | Maribel | ~~248~~ | | |
| 2/8/22 | Rosalinda | 948.21 | | |
| 2/8/22 | Xavier Coella | 960 | B | Rest Supply |
| 2/8/22 | Maria Graniollo | 600 | P | |
| 2/8/22 | Withdrawal | 9341.53 | B | Cachier Chers |
| 2/9/22 | Luis Gonzalez | 3600 | P | cachier t |
| 2/9/22 | Achivr visb – Lupita | 1354.09 | B | CHeck. |
| 2/4/22 | Achivr visb – Lupita | 560.36 | B | '' |
| 2/15/22 | Wire out | 833.99 | B | Rest insurance |
| 2/15/22 | Withdrawal | 1983.51 | B | Cachier CHecs |
| 2/15/22 | Withdrawal | 4502.33 | D | cachier checs |
| 2/16/22 | My nino mosho | 1000 | | |
| 2/16/22 | Dennis canar | 1000 | B | Rest Supply |
| 2/16/22 | Luc e echk – Lupita | 2725 | | |
| 2/18/22 | Moralis Liedo | 1500 | B | Rest Supply |
| 2/22/22 | Moralis Liedo | 1850 | B | Rest Supply |
| 2/22/22 | Reyna Gutierrez | 1500 | B | Advertising MIDH |
| 2/22/22 | Ruben Ripaldo | ~~140~~ | . | |
| 2/22/22 | Raul Cortez | 500 | B | Co- Olover Payment |
| 2/22/22 | Withdrawal | 5613 | B | Cachier CHecs |
| 2/23/22 | Maribel | ~~115~~ | | |
| 2/23/22 | Withdrawal | 1808.79 | B | Cachier CHers |
| 2/25/22 | Withdrawal | 4994.83 | D | Cahier CHecs |
| 2/24/22 | Luc e check – Lupita | 2725 | P | |
| 2/25/22 | Cox – Lupita | ~~374.14~~ | | |
| 2/28/22 | Withdrawal | 5000 | B | Cachier CHecs |
| 2/28/22 | Luc e check – Lupita | 2725 | P | |
| 2/14/22 | Qt | ~~80~~ | | |
| 2/28/22 | Hobby lobby | ~~8.68~~ | | |
| 2/28/22 | Qt | ~~31.78~~ | | |
| 2/1/22 | Syncb payment | ~~333.41~~ | | |
| 2/1/22 | Doordash | ~~18.94~~ | | |
| 2/1/22 | Doordash | ~~19.84~~ | | |
| 2/2/22 | Doordash | ~~45.77~~ | | |
| 2/2/22 | Doordash | ~~13.84~~ | | |

AGB000040

| Date | Payee | Amount | | |
|------|-------|--------|---|---|
| 2/2/22 | Aeromex | ~~118.19~~ | | |
| 2/2/22 | Qt | ~~86.01~~ | | |
| 2/9/22 | Apple | ~~7.59~~ | | |
| 2/9/22 | Apple | ~~7.59~~ | | |
| 2/10/22 | Amazon | ~~130.27~~ | | |
| 2/17/22 | Starbucks | ~~35.95~~ | | |
| 2/18/22 | Netflix | ~~19.54~~ | | |
| 2/22/22 | HBO | ~~13.02~~ | | |
| 2/22/22 | Qt | ~~97.41~~ | | |
| 2/22/22 | Apple | ~~7.59~~ | | |
| 2/22/23 | Apple | ~~7.59~~ | | |
| 2/24/22 | Credit one bank | ~~413.87~~ | | |
| 3/1/22 | Transfer | 10,000 | B | Pay Roll |
| 3/2/22 | Luc e check – Lupita | 2725 | Personal | |
| 3/3/22 | Cox – Lupita | ~~374.14~~ | | |
| 3/4/22 | Luc e check – Lupita | 2725 | P | |
| 3/7/22 | Dennis canar | 1000 | B | Rest Suppy |
| 3/7/22 | Ag desay | 4000 | B | Rent Payment |
| 3/8/22 | Wire out | 2695 | B | Miselanas Payment |
| 3/8/22 | Wire out | 10560 | B | Utility Payment |
| 3/8/22 | Transfer | 5000 | B | Payrol Accont |
| 3/8/22 | Withdrawal | 8579.45 | B | Cachier Chers |
| 3/9/22 | Cox – Lupita | ~~374.14~~ | P | |
| 3/10/22 | Ag desay | 4000 | P | |
| 3/10/22 | Wire out | 4903.45 | B | |
| 3/10/22 | Transfer | 1000 | B | |
| 3/10/22 | Withdrawal | 10605.44 | B | Cachier Chec |
| 3/10/22 | Withdrawal | 2491.51 | B | Cachier Chec |
| 3/11/22 | Transfer | 2000 | B | Payrol Accont |
| 3/14/22 | Transfer | 1000 | B | Pay Roll Accont |
| 3/14/22 | Rosalinda | 948.21 | | |
| 3/14/22 | Lupita jardinera | 800 | B | garden Cleaning |
| 3/14/22 | Wire out | 4500 | B | Rest Suppy |
| 3/14/22 | Wire | 3500 | B | Rest Supply |
| 3/14/22 | Wire out | 3609.58 | B | Rest Suppy |
| 3/14/22 | Dennis Canar | 1000 | B | Rest Supply |
| 3/14/22 | Laura Pestanas | ~~120~~ | | |
| 3/15/22 | Transfer | 1000 | B | |
| 3/15/22 | Wire out | 2619.08 | B | Rest Supply |
| 3/15/22 | Wire out | 1000 | B | |
| 3/16/22 | Luc e check – Lupita | 2725 | P | |
| 3/17/22 | Withdrawal | 4686.39 | B | Cachier Checks |

41

| Date | Description | Amount | Mark | Note |
|---|---|---|---|---|
| 3/21/22 | Luc e check - Lupita | 2725 | P | |
| 3/22/22 | Transfer | 4000 | B | TRANSFER PAYROLL ACCUNT |
| 3/23/22 | Luc c check - Lupita | 2725 | P | |
| 3/28/22 | Luc e check – Lupita | 2725 | P | |
| 3/28/22 | Cox – Lupita | ~~374.13~~ | | |
| 3/29/22 | Margarita sobadora | ~~250~~ | | |
| 3/29/22 | Miriam Hernandez | 1038.2 | B | Hold cleaning |
| 3/31/22 | Withdrawal | 3000 | B | Cachier Chees |
| 3/1/22 | La fitness | ~~24.99~~ | | |
| 3/1/22 | Fry's | ~~169.14~~ | | |
| 3/2/22 | Apple | ~~7.59~~ | | |
| 3/3/22 | Spotify | ~~10.85~~ | | |
| 3/4/22 | Apple | ~~5.42~~ | | |
| 3/4/22 | Apple | ~~10.85~~ | | |
| 3/10/22 | Raising canes | ~~53.71~~ | | |
| 3/10/22 | Apple | ~~7.59~~ | | |
| 3/10/22 | Qt | ~~100~~ | | |
| 3/11/22 | Qt | ~~21.61~~ | | |
| 3/14/22 | Withdrawal | ~~100~~ | | |
| 3/14/22 | Olive and ivy | ~~80.29~~ | | |
| 3/14/22 | Top golf | ~~200~~ | | |
| 3/4/22 | Extension bar | 759.31 | P | |
| 3/4/22 | Buchalter | 3901 | B | |
| 3/14/22 | Amazon | ~~72.70~~ | | |
| 3/14/22 | Bashas | ~~318.36~~ | | |
| 3/14/22 | Qt | ~~100~~ | | |
| 3/15/22 | Amazon | ~~167.24~~ | | |
| 3/15/22 | Verizon | 1354.09 | B | |
| 3/16/22 | Qt | ~~100~~ | | |
| 3/16/22 | Qr | ~~13.77~~ | | |
| 3/17/22 | Infinity nails | ~~121.45~~ | | |
| 3/17/22 | Apple | ~~7.59~~ | | |
| 3/17/22 | Lyft | ~~17.99~~ | | |
| 3/17/22 | Ride Wed | ~~17.99~~ | | |
| 3/17/22 | Withdrawal | 600 | | |
| 3/18/22 | Netflix | ~~19.54~~ | | |
| 3/18/22 | Fry's | ~~57.40~~ | | |
| 3/18/22 | Fry's | ~~61.21~~ | | |
| 3/21/22 | Saks 5th avenue | ~~458.29~~ | | |
| 3/21/22 | Hbo | ~~15.02~~ | | |

42

| Date | Description | Amount | | Notes |
|------|-------------|--------|---|------|
| 3/21/22 | Safeway | ~~134.16~~ | | |
| 3/21/22 | Costco | 671.65 | | |
| 3/22/22 | Spotify | ~~10.85~~ | | |
| 3/23/22 | Credit one bank | ~~416.77~~ | | |
| 3/29/22 | Apple | ~~7.59~~ | | |
| 3/29/22 | Apple | ~~10.85~~ | | |
| 3/29/22 | La fitness | ~~24.99~~ | | |
| 3/29/22 | Remitly | ~~103.99~~ | | |
| 3/30/22 | Carls jr | ~~69.93~~ | | |
| 3/30/2 | Gofundme | ~~230~~ | | |
| 3/30/22 | Remitly | ~~353.99~~ | | |
| 3/30/22 | Qt | ~~77.93~~ | | |
| 3/31/22 | Amazon | ~~157.68~~ | | |
| 3/29/22 | Check 1502 Driggs title agency | 1000 | ß | |
| 4/1/22 | Transfer | 1350 | ß | |
| 4/5/22 | Withdrawal | 9570.78 | ß | Mortgage Paymet |
| 4/6/22 | Laura pestanas | ~~150~~ | | |
| 4/6/22 | Dennis canar | 500 | ß | |
| 4/6/22 | Wire out | 1081.32 | ß | |
| 4/7/22 | Arturo Manuel Romandia | 3872 | ß | Bussines Suppy |
| 4/7/22 | Withdrawal | 25000 | ß | Earnest Deposit |
| 4/8/22 | Withdrawal | 2032 | ß | |
| 4/11/22 | Withdrawal | 4000 | ß | |
| 4/11/22 | Maribel | ~~195~~ | | |
| 4/11/22 | Withdrawal | 55190.75 | ß | Title Clousing. |
| 4/12/22 | Wire out | 3876.93 | ß | Title |
| 4/12/22 | Conejo | 1250 | ß | Co-worker Payment |
| 4/14/22 | My nino mosho | ~~300~~ | | |
| 4/15/22 | Ag desay | 8000 | P | Rent Payment |
| 4/19/22 | Dennis canar | 1000 | P | |
| 4/19/22 | Ag desay | 3000 | P | Rent Paiment |
| 4/19/22 | Paloma | ~~1~~ | P | |
| 4/19/2 | Paloma | 700 | P | |
| 4/19/22 | Lupita jardinera | 700 | ß | |
| 4/19/22 | Wire out | 1800 | ß | |
| 4/19/22 | Paloma | ~~60~~ | | |
| 4/21/22 | Moralis liedo | 760 | ß | |
| 4/22/22 | Paloma | ~~200~~ | | |
| 4/25/22 | Reyna Gutierrez | 1500 | ß | Rest Suppy |
| 4/25/22 | Carlos Gutierrez | 500 | ß | Rest Miselanes |

AGB000043

| Date | Description | Amount | | |
|------|-------------|--------|--|--|
| 4/25/22 | Withdrawal | 9141.39 | Ⓑ | |
| 4/25/22 | Cox – Lupita | 274.15 | | |
| 4/29/22 | Transfer | 2200 ✓ | Check P | |
| 4/11/22 | Big o tires | 1159.24 | | |
| 4/12/22 | Trudoor | 240.66 | | |
| 4/13/22 | Fwc 3002 olive | 479.41 | | |
| 4/25/22 | Life spa | 75 | | |
| 4/27/22 | Dillard's | 120.12 | | |
| 4/6/22 | Apple | 7.59 | | |
| 4/6/22 | Apple | 5.42 | | |
| 4/7/22 | Shell | 67.64 | | |
| 4/11/22 | Camelback rod | 617.98 | | |
| 4/11/22 | Fortiva | 500 | | |
| 4/11/22 | Syncb payment | 132.01 | | |
| 4/12/22 | Qt | 108.23 | | |
| 4/13/22 | American air | 628.20 | | |
| 4/13/22 | American air | 44.21 | | |
| 4/13/22 | Extension bar | 1175 | | |
| 4/14/22 | Apple | 7.59 | | |
| 4/14/22 | Circle k | 100 | | |
| 4/18/22 | Double tree restaurant | 78.64 | | |
| 4/18/22 | Shy harbor parking | 60 | | |
| 4/18/22 | Netflix | 21.71 | | |
| 4/20/22 | Qt | 114.84 | | |
| 4/21/22 | Hbo | 13.02 | | |
| 4/21/22 | Spotify | 10.85 | | |
| 4/22/22 | Parking | 3 | | |
| 4/25/22 | Starbuck | 5.38 | | |
| 4/25/22 | United | 424.20 | | |
| 4/25/22 | United | 424.20 | | |
| 4/25/22 | United | 424.20 | | |
| 4/25/22 | United | 424.20 | | |
| 4/25/22 | United | 424.20 | | |
| 4/25/22 | Soma intimates | 280.37 | | |
| 4/26/22 | Swarovski | 242.03 | | |
| 4/28/22 | Apple | 7.59 | | |
| 4/28/22 | Fab de Francia | 166.72 | | |
| 4/28/22 | Fab de Francia | 73.09 | | |
| 4/28/22 | Fab de Francia | 359.50 | | |
| 4/28/22 | Apple | 7.59 | | |
| 4/28/22 | Apple | 10.85 | | |
| 4/29/22 | La fitness | 24.99 | | |
| 5/2/22 | Transfer | 1000 | Ⓑ | |

44

| Date | Name | Amount | Mark | Note |
|------|------|--------|------|------|
| 5/2/22 | Ama | 500 | P | |
| 5/3/22 | My nino mosho | 500 | | |
| 5/3/22 | Withdrawal | 2125 | B | Cachier Cheers |
| 5/4/22 | Arturo Manuel Romandia | 1870 | B | Suppy Sea Food |
| 5/4/22 | Withdrawal | 6459.95 | B | |
| 5/4/22 | Withdrawal | 3107 | B | |
| 5/5/55 | Paloma | ~~150~~ | | |
| 5/5/22 | Cox – Lupita | 574.15 | B | |
| 5/6/22 | Reyna Gutierrez | 650 | B | MEDia Advertizing |
| 5/9/22 | Arturo Manuel Romandia | 2860 | B | Sea Food |
| 5/10/22 | Emanuel Grande | 1200 | B | banda Music |
| 5/11/22 | My nino mosho | ~~150~~ | | |
| 5/11/22 | Rosalinda | 1150 | | |
| 5/11/22 | Philippe | 4556.94 | B | Attorney Fee Cachier cheeRs |
| 5/12/22 | Withdrawal | 4000 | B | Cachier checks |
| 5/12/22 | Withdrawal | 14117.67 | B | Cachier checks |
| 5/12/22 | Asu safela | 10429.35 | B | |
| 5/13/22 | Dennis canar | 500 | B | |
| 5/13/22 | My nino mosho | ~~300~~ | P | |
| 5/13/22 | Ama | 1000 | | |
| 5/16/22 | Karla Valenzuela | 1500 | B | Consultund Fee |
| 5/20/22 | Paloma | ~~100~~ | | |
| 5/20/22 | Withdrawal | 25000 | B | Eunest Deposit 35 Ave. |
| 5/23/22 | My nino mosho | 500 | P | |
| 5/23/22 | Saul Nava | 500 | B | |
| 5/23/22 | Withdrawal | 30000 | B | |
| 5/24/22 | Joana tamales | 1000 | B | Product Rest |
| 5/25/22 | Jesus h | 6039.00 | B | Product Rest |
| 5/25/22 | Wire out | 3000 | B | |
| 5/25/22 | Dennis canar | 1000 | B | |
| 5/25/22 | Ruben ripaldi | ~~80~~ | | |
| 5/25/22 | Cox - Lupita | ~~289.67~~ | | |
| 5/26/22 | Arturo Manuel Romandia | 4125 | B | Sea Foud Purchase |
| 5/26/22 | Withdrawal | 2940.84 | B | |
| 5/31/22 | Ag desay | 6000 | P | |
| 5/31/22 | Wire | 80,000 | B | 35 Ave Purchase |
| 5/31/22 | Petra | 1000 | B | Pay Promotion |
| 5/17/22 | Life café | ~~15.30~~ | | |
| 5/19/22 | Apple | ~~14.11~~ | | |

45

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 5/20/22 | Dodge theater | 191 | | |
| 5/2/22 | Farm guadaljara | 3.84 | | |
| 5/2/22 | United | 296.60 | | |
| 5/2/22 | Lmp airport | 49.16 | | |
| 5/2/22 | American air | 166.40 | | |
| 5/2/22 | GDL aptsubway | 9.73 | | |
| 5/2/22 | Viasat in light wifi | 12 | | |
| 5/2/22 | Viasat in light wifi | 12 | | |
| 5/2/22 | United | 35 | | |
| 5/2/22 | United | 35 | | |
| 5/4/22 | McDonalds | 28.99 | | |
| 5/5/22 | American air | 285.60 | | |
| 5/5/22 | American air | 44.21 | | |
| 5/9/22 | Shell | 75 | | |
| 5/11/22 | Amazon | 26.93 | | |
| 5/11/22 | Circle k | 100 | | |
| 5/12/22 | Apple | 13.01 | | |
| 5/12/22 | Apple | 7.59 | | |
| 5/13/22 | Verizon | 1596.45 | | |
| 5/13/22 | Aero Mexico | 158.56 | | |
| 5/13/22 | Aeromex | 158.56 | | |
| 5/13/22 | Aeromex | 158.56 | | |
| 5/13/22 | Aeromex | 158.56 | | |
| 5/16/22 | American air | 530.18 | $\rho$ | |
| 5/16/22 | American air | 59.13 | | |
| 5/16/22 | Az central airport | 70.57 | | |
| 5/16/22 | Sweet republic | 36.80 | | |
| 5/17/22 | American air | 531.28 | | |
| 5/17/22 | Aeropto de Hermosillo | 30.89 | | |
| 5/18/22 | American air | 61.33 | | |
| 5/18/22 | Lmp airport | 24.91 | | |
| 5/18/22 | Starbucks | 4.83 | | |
| 5/18/22 | Starbucks | 7.43 | | |
| 5/18/22 | Airport market | 69.30 | | |
| 5/18/22 | Priority pass | 299 | | |
| 5/19/22 | Hbo | 13.02 | | |
| 5/19/22 | Shell | 75 | | |
| 5/19/22 | Shell | 46.31 | | |
| 5/20/22 | Starbucks | 18.76 | | |

46

AGB000046

| Date | Description | Amount | Col4 | Col5 |
|---|---|---|---|---|
| 5/20/22 | Netflix | ~~21.71~~ | | |
| 5/20/22 | Aeromex | ~~88.88~~ | | |
| 5/20/22 | Pawn first | 5419.96 | B | |
| 5/20/22 | Pawn first | 2620 | B | |
| 5/20/22 | Pawn first | ~~380~~ | | |
| 5/23/22 | Culinary dropout | ~~73.43~~ | | |
| 5/23/22 | Spotify | ~~10.85~~ | | |
| 5/23/22 | Apple | ~~20.61~~ | | |
| 5/23/22 | Qt | ~~96.33~~ | | |
| 5/25/22 | Qt | ~~131.29~~ | | |
| 5/27/22 | Hotel booking.com | ~~308.77~~ | | |
| 5/27/22 | Apple | ~~20.61~~ | | |
| 5/31/22 | Maricopa landdev | ~~110~~ | | |
| 5/31/22 | La fitness | ~~24.99~~ | | |
| 5/31/22 | Apple | ~~20.61~~ | | |
| 5/31/22 | Us egg | ~~88.57~~ | | |
| 5/31/22 | Infinity nails | ~~116.45~~ | | |
| 5/31/22 | Bkz phoenix | ~~125~~ | | |
| 5/31/22 | Nordstrom | 690.97 | | |
| 5/31/22 | hotel booking.com | ~~421.10~~ | | |
| 5/31/22 | Amazon | ~~94.98~~ | | |
| 5/31/22 | Amazon | ~~191.89~~ | | |
| 5/31/22 | Safeway | ~~43.41~~ | | |
| 5/23/22 | Check 1690 Me hug | 5000 | BUSINES | Pay Event charety |
| -- | Check 1691 Southern glazers wine and spirits | 2853.48 | BUSINES | Purchase Especial event. |
| 5/6/22 | Check 1692 Brea thur | 24662.33 | B | CHECK casier CHECKS - |
| 6/3/22 | Paloma | 250 | B | |
| 6/6/22 | Wire out | 7545.76 | B | →RP Payment. |
| 6/6/22 | My nino mosho | ~~300~~ | | |
| 6/8/22 | Reyna Gutierrez | 1500 | B | Advertizing MEDia Pampent |
| 6/8/22 | Julia Pomeranian | ~~250~~ | | |
| 6/15/22 | Withdrawal | ~~362~~ | | |
| 6/15/22 | Withdrawal | ~~69.80~~ | | |
| 6/16/22 | Withdrawal | 7500 | B | |

47

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 6/16/22 | Payment for amazon | ~~127.99~~ | | |
| 6/17/22 | My nino mosho | ~~200~~ | | |
| 6/21/22 | Paloma | ~~200~~ | | |
| 6/21/22 | Lupita jardinera | 2000 | Ⓑ | LandsKipping company |
| 6/21/22 | Wire out | 84442.02 | Ⓑ | 35 AVE Purchase |
| 6/21/22 | Jesus h | 2500 | Ⓑ | Sea Produs |
| 6/21/22 | Omar santillain | 2500 | Ⓑ | Flower event |
| 6/21/22 | Withdrawal | 7000 | Ⓑ | Cachier checks |
| 6/21/22 | Withdrawal | 1850 | Ⓑ | Cachier checks |
| 6/24/22 | Cox – Lupita | ~~362.14~~ | | |
| 6/27/22 | Silva Todorov | 1000 | Ⓟ | |
| 6/28/22 | Transfer | 5200 | Ⓑ | BSiNS PayRoll |
| 6/17/22 | Apple | ~~14.11~~ | | |
| 6/6/22 | Federal pizza | ~~134.23~~ | | |
| 6/28/22 | Flight on booking.com | ~~298.22~~ | | |
| 6/28/22 | Apple | ~~76.01~~ | | |
| 6/29/22 | Volaris | ~~67.67~~ | | |
| 6/29/22 | Viva aerob | ~~69.75~~ | | |
| 6/29/22 | Viva aerob | ~~15.93~~ | | |
| 6/29/22 | Volaris | ~~98.16~~ | | |
| 6/30/22 | Camelback rod | 646.15 | | |
| 6/1/22 | Amazon | ~~195.41~~ | | |
| 6/1/22 | Maricopa plan dev | ~~210~~ | | |
| 6/1/22 | Amazon | ~~10~~ | | |
| 6/1/22 | Wt | ~~133.43~~ | | |
| 6/2/22 | Amazon | ~~57.34~~ | | |
| 6/6/22 | Amazon | ~~24.54~~ | | |
| 6/6/22 | Circle k | ~~100~~ | | |
| 6/7/22 | Qt | ~~134.31~~ | | |
| 6/8/22 | Amazon | ~~18.32~~ | | |
| 6/8/22 | Apple | ~~54.29~~ | | |
| 6/8/22 | Apple | ~~7.59~~ | | |
| 6/8/22 | Shell | ~~100~~ | | |
| 6/9/22 | Park Tucson | ~~1.50~~ | | ' |
| 6/10/22 | Qt | ~~120.23~~ | | |
| 6/13/22 | Blue print education | ~~318~~ | | |
| 6/13/22 | Rest palomino Hermosillo | 2997.46 | Ⓟ | CHECK IS ReCt |
| 6/13/22 | Liverpool Hermosillo | ~~137.79~~ | | |

| Date | Description | Amount | | |
|---|---|---|---|---|
| 6/13/22 | Liverpool Hermosillo | 83.09 | | |
| 6/13/22 | Liverpool Hermosillo | 78.38 | | |
| 6/13/22 | Apple | 13.02 | | |
| 6/13/22 | Shell | 67.33 | | |
| 6/14/22 | Remitly | 759 | | |
| 6/14/22 | Gasol cam real prosa Hermosillo | 66.29 | | |
| 6/15/22 | Experian | 24.99 | | |
| 6/16/22 | Lifetime | 451.25 | | |
| 6/17/22 | Apple | 20.61 | | |
| 6/17/22 | Aci credit one bank | 357.28 | | |
| 6/17/22 | Fortiva | 340 | | |
| 6/17/22 | Costco gas | 100 | | |
| 6/17/22 | Target | 52.51 | | |
| 6/17/22 | Coldstone | 10.19 | | |
| 6/17/22 | Pilot | 57.40 | | |
| 6/21/22 | Amazon | 15.19 | | |
| 6/21/22 | Experian | 24.99 | | |
| 6/21/22 | Extension bar | 155 | | |
| 6/21/22 | Remitly | 159.99 | | |
| 6/21/22 | Remitly | 158.99 | | |
| 6/21/22 | Hob | 13.02 | | |
| 6/21/22 | Netflix | 21.71 | | |
| 6/21/22 | Qt | 91.97 | | |
| 6/21/22 | Target | 20.28 | | |
| 6/21/22 | Amazon | 26.05 | | |
| 6/21/22 | Starbucks | 20.31 | | |
| 6/21/22 | Amazon | 13.82 | | |
| 6/21/22 | Remitly | 208.99 | | |
| 6/21/22 | Life vantage | 282.47 | | |
| 6/21/22 | Fry's | 66.54 | | |
| 6/21/22 | Costco | 206.63 | | |
| 6/21/22 | Amazon | 28.18 | | |
| 6/21/22 | Lululemon | 496.16 | | |
| 6/22/22 | Amazon | 16.28 | | |
| 6/22/22 | Spotify | 10.85 | | |
| 6/23/22 | Extension bar | 1844.61 | Personal | extencion |
| 6/23/22 | Apple | 7.59 | | |
| 6/23/22 | Apple | 13.02 | | |
| 6/24/22 | Amazon | 53.46 | | |
| 6/28/22 | Expedia | 53.33 | | |

49

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 6/28/22 | Apple | 10.85 | | |
| 6/29/22 | La fitness | 24.99 | | |
| 6/29/22 | Apple | 7.59 | | |
| 7/6/22 | Dennis canar | 1000 | B | 11 |
| 7/6/22 | Transfer | 2200 | B | Pay Roll Accont |
| 7/6/22 | Ama | 500 | P | |
| 7/6/22 | Arturo Manuel Romandia | 1725 | B | Restaurant Sea Product |
| 7/6/22 | Withdrawal | 26128.46 | B | |
| 7/11/22 | Rosalina | 948.21 | | Cachier checks |
| 7/11/22 | Dennis cannar | 500 | D | Rest Supply |
| 7/11/22 | Rosalina | 201.59 | | |
| 7/11/22 | My nino mosho | 450 | | |
| 7/12/22 | Jerany lopez | 545 | | |
| 7/12/22 | Ama | 750 | | |
| 7/15/22 | Noemi loppolo | 120 | | |
| 7/18/22 | My nino mosho | 200 | | |
| 7/18/22 | Wire out | 3000 | B | . |
| 7/18/22 | Dennis cannar | 500 | B | 11 |
| 7/18/22 | My nino mosho | 400 | | |
| 7/22/22 | Ama | 100 | | |
| 7/22/22 | My nino mosho | 35 | | |
| 7/25/22 | Withdrawal | 12652.25 | B | Cachier checks |
| 7/26/22 | Transfer | 16000 | B | Rest Payroll |
| 7/26/22 | Cox – Lupita | 273.90 | | |
| 7/1/22 | Withdrawal | 1000 | B | |
| 7/6/22 | Louis Vuitton | 1296.61 | D | |
| 7/6/22 | Louis Vuitton | 2701.25 | D | |
| 7/15/22 | Louis Vuitton | 240 | | |
| 7/21/22 | Apple | 14.11 | | |
| 7/25/22 | Petsmart | 124.73 | | |
| 7/1/22 | Dominos | 51.46 | | |
| 7/1/22 | Qt | 133.48 | | |
| 7/5/22 | Amazon | 23.84 | | |
| 7/5/22 | Apple | 13.02 | | |
| 7/5/22 | Qt | 126.53 | | |
| 7/6/22 | Life time | 451.25 | | |
| 7/6/22 | Maricopa land dev plan | 242 | | |
| 7/6/22 | Settlement one credit | 30.45 | | |
| 7/6/22 | White house black market | 787.36 | P | |
| 7/11/22 | Apple | 20.61 | | |
| 7/11/22 | Stax valley | 455.25 | | |

50

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 7/12/22 | Remitly | 403.99 | | |
| 7/12/22 | Qt | 132.09 | | |
| 7/13/22 | Amazon | 130.93 | | |
| 7/13/22 | Bravo services Tucson | 100 | | |
| 7/18/22 | Saks 5th avenue | 244.02 | | |
| 7/18/22 | Remitly | 188.99 | | |
| 7/18/22 | Uber | 22.55 | | |
| 7/18/22 | Uber | 25.66 | | |
| 7/18/22 | Uber | 4.51 | | |
| 7/18/22 | Uber | 5.13 | | |
| 7/18/22 | PlayStation | 10.71 | | |
| 7/18/2 | Experian | 24.99 | | |
| 7/18/22 | Apple | 20.61 | | |
| 7/18/22 | PlayStation | 9.76 | | |
| 7/18/22 | Uber | 44.28 | | |
| 7/18/22 | Netflix | 21.71 | | |
| 7/19/22 | Whitfill nursery | 118.33 | | |
| 7/20/22 | Amazon | 32.54 | | |
| 7/20/22 | Uber | 68.14 | | |
| 7/20/22 | Uber | 12.26 | | |
| 7/21/22 | Hbo | 13.02 | | |
| 7/21/22 | Life advantage | 282.47 | | |
| 7/22/22 | Spotify | 10.85 | | |
| 7/25/22 | Amazon | 151.94 | | |
| 7/25/22 | Amazon | 38 | | |
| 7/25/22 | Verizon | 500 | B | Business phone payment |
| 7/25/22 | Uber | 24.22 | | |
| 7/25/22 | Uber | 4.84 | | |
| 7/25/22 | Apple | 20.31 | | |
| 7/27/22 | Shell | 100 | | |
| 7/28/22 | Apple | 7.59 | | |
| 7/28/22 | Apple | 10.85 | | |
| 7/28/22 | Extension bar | 204 | | |
| 7/29/22 | La fitness | 24.99 | | |
| 8/1/22 | Cox- Lupita | 276.96 | | |
| 8/2/22 | Reyna Gutierrez | 1000 | B | /l |
| 8/2/22 | Dennis canar | 500 | B | ll |
| 8/8/22 | Withdrawal | 3844 | B | l |
| 8/9/22 | Transfer | 1600 | B | l |
| 8/10/22 | Transfer | 1200 | B | ll |
| 8/10/22 | Jose Galaviz | 1000 | B | l |
| 8/16/22 | Withdrawal | 10500 | B | cashier checks |
| 8/16/22 | Transfer | 7500 | B | ll |

51

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 8/19/22 | Jesus h | 1500 | D | Sea Food |
| 8/22/22 | Withdrawal | 2615 | D | Cashier checks |
| 8/23/22 | My nino mosho | 300 | | Cashier Checks |
| 8/23/22 | Wire out | 20559.83 | B | Direct Deposits |
| 8/23/22 | Wire out | 2000 | D | |
| 8/24/22 | Cox – Lupita | 412.75 | | |
| 8/29/22 | My nino mosho | 1200 | | |
| 8/31/22 | Paloma | 200 | | |
| 8/31/22 | Paloma | 200 | | |
| 8/31/22 | Dennis canar | 500 | B | |
| 5/31/22 | Ama | 500 | P | |
| 8/31/22 | Delfina amarillas | 1000 | B | |
| 8/31/22 | Withdrawal | 300 | | |
| 8/1/22 | Amazon | 99.69 | | |
| 8/1/22 | Dominos | 170.96 | | |
| 8/1/22 | Soma intimate | 313.85 | | |
| 8/1/22 | My sisters closet | 428.54 | | |
| 8/2/22 | Chevron | 129.14 | | |
| 8/2/22 | Life time | 451.25 | | |
| 8/2/22 | Apple | 13.02 | | |
| 8/2/22 | Remitly | 950 | | |
| 8/3/22 | Life care | 10.77 | | |
| 8/3/22 | Uber | 22.46 | | |
| 8/3/22 | Uber | 5 | | |
| 8/4/22 | Life time | 360 | | |
| 8/4/22 | Verizon wireless | 532.72 | B | |
| 8/8/22 | Apple | 13.02 | | |
| 8/8/22 | APPLE | 7.59 | | |
| 8/8/22 | QT | 106.26 | | |
| 8/9/22 | Verizon | 532.72 | | |
| 8/10/22 | Amazon | 11.9 | | |
| 8/10/22 | Life time | 360 | | |
| 8/11/22 | Biltmore MacArthur's | 69.96 | | |
| 8/11/22 | Starbucks | 30.35 | | |
| 8/11/22 | Blueprint education | 477 | | |
| 8/11/22 | Life care | 11.31 | | |
| 8/11/22 | Apple | 13.02 | | |
| 8/11/22 | APPLE | 7.59 | | |
| 8/12/22 | Frost gelato | 35.21 | | |
| 8/12/22 | Life time | 480 | | |

52

| | | | | |
|---|---|---|---|---|
| 8/12/22 | Denny | 8.98 | | |
| 8/15/22 | Facebook | 10 | | |
| 8/15/22 | Facebook | 10 | | |
| 8/15/22 | Facebook | 10 | | |
| 8/15/22 | Facebook | 15 | | |
| 8/15/22 | Facebook | 15 | | |
| 8/15/22 | Facebook | 25 | | |
| 8/16/22 | Facebook | 35 | | |
| 8/17/22 | Life café | 21.54 | | |
| 8/17/22 | Facebook | 50 | | |
| 8/18/22 | Life time | 40 | | |
| 8/18/22 | Netflix | 21.71 | | |
| 8/18/22 | My sisters closet | 103.83 | | |
| 8/19/22 | Amazon | 162.89 | | |
| 8/19/2 | Hbo | 13.02 | | |
| 8/19/22 | Facebook | 75 | | |
| 8/19/22 | Experian | 24.99 | | |
| 8/22/22 | Dominos | 88.77 | | |
| 8/22/22 | Facebook | 75 | | |
| 8/22/22 | Expedia | 88.43 | | |
| 8/22/22 | Life vantage | 282.47 | | |
| 8/22/22 | Amazon | 112.20 | | |
| 8/22/22 | Fibra hotelera Hermosillo | 61.79 | | |
| 8/22/22 | Circle k | 94.77 | | |
| 8/23/22 | Serve vicam guymas son | 86.62 | | |
| 8/23/22 | Pescaderia | 618.21 | | |
| 8/23/22 | Panda express | 47.89 | | |
| 8/24/22 | Apple | 20.61 | | |
| 8/24/22 | Oxxo | 16.34 | | |
| 8/24/22 | Facebook | 125 | | |
| 8/24/22 | Remitly | 268.99 | | |
| 8/25/22 | Spotify | 10.85 | | |
| 8/25/22 | Chevron | 119.39 | | |
| 8/25/22 | Remitly | 453.99 | | |
| 8/26/22 | Amazon | 10.60 | | |
| 8/29/22 | Anasib | 76.54 | | |
| 8/29/22 | Apple | 10.85 | | |
| 8/29/22 | Target | 611.78 | | |
| 8/29/22 | Terminal get law | 172.80 | | |
| 8/30/22 | Apple | 20.61 | | |
| 8/30/22 | Amazon | 25.87 | | |

53

AGB000053

| Date | Description | Amount | Mark | Note |
|---|---|---|---|---|
| 8/30/22 | Amazon | 401.44 | | |
| 8/30/22 | Uber | 40.52 | | |
| 8/30/22 | Uber | 16.49 | | |
| 8/30/22 | Uber | 4 | | |
| 8/31/22 | Withdrawal | 460 | | |
| 8/31/22 | Amazon | 232.99 | | |
| 8/31/22 | Cozy corner restaurant | 50.95 | | |
| 8/31/22 | Amazon | 24.22 | | |
| 8/31/22 | American air | 33.50 | | |
| 8/31/22 | Starbucks | 6.20 | | |
| 8/31/22 | Chilis | 30.87 | | |
| 8/31/22 | La fitness | 24.99 | | |
| 8/31/2 | Facebook | 175.31 | | |
| 8/31/22 | Qt | 102.06 | | |
| 8/8/22 | Check 2018 Donald's insurance agency – home insurance | 1158 | B | insurance |
| 8/30/22 | Check 2054 Jeffrey McKee | 4000 | B | Attorney Consultant |
| 9/6/22 | David veneces | 288 | | |
| 9/6/22 | Paloma | 200 | | |
| 9/6/22 | Withdrawal | 3840.64 | | |
| 9/6/22 | Withdrawal | 3586 | | |
| 9/7/22 | Rosalina | 1334.43 | | |
| 9/12/22 | Jesus h | 4000 | D | Rest prodcs |
| 9/12/22 | My nino mosho | 300 | | |
| 9/12/22 | Withdrawal | 4669.9 | D | Cashier Checs |
| 9/12/22 | Withdrawal | 3505 | D | Cashier Checs |
| 9/13/22 | Luc e check – Lupita | 1403.50 | D | |
| 9/14/22 | Withdrawal | 2014.84 | B | Cashier Chece |
| 9/15/22 | Withdrawal | 1200 | B | Cashier checks |
| 9/19/22 | Withdrawal | 4000 | D | Cashier Checks |
| 9/19/22 | Stella paolini mujeres unicas | 400 | | |
| 9/20/22 | My nino mosho | 300 | | |
| 9/21/22 | Margarita sobadora | 165 | | |
| 9/21/22 | Withdrawal | 2397.80 | B | Cashier Checks |
| 9/26/22 | Withdrawal | 5100 | B | Cashier Checus |
| 9/26/22 | Withdrawal | 4772 | D | Cashier Checks |
| 9/26/22 | Withdrawal | 1250 | B | Cashier Checks |

54

AGB000054

| | | | | |
|---|---|---|---|---|
| 9/26/22 | Cox – Lupita | 554.03 | | |
| 9/27/22 | Dennis canar | 500 | B | Supp Rest |
| 9/27/22 | Transfer | 9060 | B | Rujlac Accnt Chea |
| 9/29/22 | Withdrawal | 3941.74 | B | Cachier Cheas |
| 9/12/22 | Apple | 14.11 | | |
| 9/21/22 | Apple | 14.11 | | |
| 9/30/22 | Qt | 100 | | |
| 9*1/22 | Amazon | 8.03 | | |
| 9/2/22 | Cop parking meter | .75 | | |
| 9/2/22 | Life time | 451.25 | | |
| 9/2/22 | Apple | 13.02 | | |
| 9/6/22 | circle k | 98.12 | | |
| 9/6/22 | Omo el rey | 495 | | |
| 9/6/22 | Safeway | 310.75 | | |
| 9/7/22 | Playstation | 21.71 | | |
| 9/7/22 | Amazon | 10.85 | | |
| 9/7/22 | Saks 5th avenue | 179.19 | | |
| 9/8/22 | Remitly | 353.19 | | |
| 9/9/22 | Amazon | 8.68 | | |
| 9/9/22 | Apple | 13.02 | | |
| 9/12/22 | Apple | 7.59 | | |
| 9/12/22 | Remitly | 353.99 | | |
| 9/12/22 | Zinburger | 131.04 | | |
| 9/12/22 | Frost gelato | 25.52 | | |
| 9/12/22 | Uber | 5 | | |
| 9/12/22 | Uber | 14 | | |
| 9/12/22 | Uber | 4 | | |
| 9/12/22 | Qt | 82.09 | | |
| 9/12/22 | Stax valley | 259.20 | | |
| 9/13/22 | Life café | 10.77 | | |
| 9/13/22 | Life cafe | 53.93 | | |
| 9/13/22 | Remitly | 268.99 | | |
| 9/13/22 | Actblue carlos for phoenix | 500 | | |
| 9/13/22 | Chevron | 68.47 | | |
| 9/14/22 | Infinity nails | 111.45 | | |
| 9/14/22 | Facebook | 250.19 | | |
| 9/14/22 | Safeway | 171.13 | | |
| 9/15/22 | Life time | 19 | | |
| 9/15/22 | La fitness annual fee | 49 | | |
| 9*/15/22 | Apple | 13.02 | | |
| 9/16/22 | Starbucks | 27.91 | | |
| 9/16/22 | Life care | 11.30 | | |

55

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 6/16/22 | Amazon | 27.55 | | |
| 9/16/22 | Amazon | 27.14 | | |
| 9/20/22 | Netflix | 21.71 | | |
| 9/20/22 | Apple | 7.59 | | |
| 9/20/22 | Shell | 75.30 | | |
| 9/21/22 | Amazon | 27.14 | | |
| 9/21/22 | Life cafe | 18.40 | | |
| 9/21/22 | Life café | 17.86 | | |
| 9/21/22 | Hob | 13.02 | | |
| 9/21/22 | Life vantage | 282.47 | | |
| 9/21/22 | Experian | 24.99 | | |
| 9/22/22 | Saady beauty by daniela | 180 | | |
| 9/23/22 | Extension bar | 77.50 | | |
| 9/23/22 | Life café | 23.39 | | |
| 9/26/22 | Amazon | 183.53 | | |
| 9/26/22 | Apple | 13.02 | | |
| 9/26/22 | Apple | 7.59 | | |
| 9/27/22 | Biltmore MacArthur's Phoenix | 247.43 | | |
| 9/27/22 | Life café | 29.17 | | |
| 9/28/22 | Apple | 10.85 | | |
| 9/30/22 | La fitness | 24.99 | | |
| 10/3/22 | My nino mosho | 300 | | |
| 10/3/22 | Withdrawal | 4698 | ℬ | Cashier Checs |
| 10/3/22 | Withdrawal | 4497 | ℬ | ll |
| 10/3/22 | Withdrawal | 1250 | ℬ | ll |
| 10/6/22 | Transfer | 1300 | ℬ | ll |
| 10/11/22 | Withdrawal | 10000 | ℬ | ll |
| 10/13/22 | Rosalinda | 1300 | | ll |
| 10/17/22 | Paloma | 100 | | |
| 10/17/22 | Rosalinda | 1000 | | |
| 10/19/22 | Transfer | 3300 | ℬ | |
| 10/24/22 | Paloma | 200 | | |
| 10/24/22 | Withdrawal | 4281.27 | ℬ | |
| 10/25/22 | Mexi papas Jorge | 500 | ℬ | Influencer Fee |
| 10/25/22 | Transfer | 3345.81 | ℬ | |
| 10/25/22 | Cox – Lupita | 301..25 | | |
| 10/4/22 | Apple | 32.57 | | |
| 10/24/22 | Apple | 14.11 | | |
| 10/3/22 | Raising canes | 36.85 | | |
| 10/3/22 | Safeway | 122.55 | | |
| 10/3/22 | Apple | 20.61 | | |

56

| 10/3/22 | Costco | ~~468.28~~ | | |
|---------|--------|------------|---|---|
| 10/4/22 | Life time | ~~481.25~~ | | |
| 10/4/22 | Chevron | ~~132.66~~ | | |
| 10/4/22 | Facebook | ~~494.07~~ | | |
| 10/4/22 | Amazon | ~~35.27~~ | | |
| 10/4/22 | Remitly | ~~268.99~~ | | |
| **TOTAL** | | **2107.21** | | |

| US Bank 9607 | | | | |
|-----|-----|-----|-----|-----|
| **Date** | **Action** | **Amount** | **Personal ("P") or Business ("B")** | **Explanation** |
| 10/18/23 | Withdrawal | 9849.74 | B | Cachier CHECKS |
| 11/28/23 | Jaun Miguel Topete | 600 | B | |
| 12/7/23 | Transfer | 7000 | B | PayPal |
| 10/18/23 | Withdrawal via check | 9849.74 | B | Mortgage Payment |
| 1/10/24 | Adrimen check | 1300 | B | Cleaning Houd company |
| **TOTAL** | | **28599.48** | | |

| US Bank 9352 | | | | |
|-----|-----|-----|-----|-----|
| **Date** | **Action** | **Amount** | **Personal ("P") or Business ("B")** | **Explanation** |
| 8/8/23 | Southwest motor | ~~338.11~~ | | |
| 8/1/23 | Jesus h | 2000 | B | Rest. Sea Product |
| 8/1/23 | Arturo Manuel Romandia | 4000 | B | Rest Sea Product |
| 8/1/23 | Withdrawal | 5000 | B | Cachier Checs |
| 8/2/23 | AG Desay | 3000 | P | Rent |
| 8/2/23 | Withdrawal | 10494.31 | B | Cachier Checs |
| 8/7/23 | Ana yaisel | ~~400~~ | | |
| 8/7/23 | Withdrawal | 4769.03 | B | Cachier Checs |
| 8/8/23 | Withdrawal | 2257 | B | '' |
| 8/8/23 | Withdrawal | 3500 | B | '' |
| 8/8/23 | Withdrawal | 10000 | B | '' |
| 8/9/23 | Withdrawal | 4000 | B | '' |
| 8/10/23 | Mike prestamista | 2000 | B | Payment 35 Aug |
| 8/14/23 | Blanca Sanchez | 500 | B | Rest. Sopy |
| 8/14/23 | Jesus h | 1000 | B | Rest. Product |
| 8/14/23 | Withdrawal | 2051.11 | B | Cachier Checs |
| 8/16/23 | Withdrawal | 1580 | B | '' |

Case 2:25-ap-00038-MCW    Doc 17    Filed 05/05/25    Entered 05/05/25 16:03:52    Desc
Main Document    Page 139 of 159

AGB000057

| Date | Description | Amount | Mark | Note |
|---|---|---|---|---|
| 8/21/23 | Withdrawal | 600 | B | Cashier Chec- |
| 8/22/23 | Withdrawal | 2370 | B | Cashier Checr- |
| 8/23/23 | Withdrawal | 5500 | B | '' |
| 8/24/23 | Arturo Manuel Romandia | 1000 | B | Rest Sea Food Product |
| 8/25/23 | Withdrawal | 500 | B | |
| 8/28/23 | Withdrawal | 3196.94 | B | Cashier Chec. |
| 8/29/23 | Withdrawal | 8495.11 | B | Cashier Chec. |
| 8/8/23 | Qt | ~~100~~ | | |
| 9/22/23 | Qt | ~~100~~ | | |
| 9/26/23 | City lights phoenix | ~~285.62~~ | | |
| 9/1/23 | Lucia | ~~150~~ | | |
| 9/1/23 | Perla bacahui | 500 | B | Busines Advertaizing event |
| 9/1/23 | Blanca Sanchez | 750 | B | Rest Sppy |
| 9/1/23 | Withdrawal | 794.45 | B | cashier Checr- |
| 9/1/23 | Withdrawal | 12446.17 | B | '' |
| 9/5/23 | Withdrawal | 2053.42 | B | '' |
| 9/6/23 | Withdrawal | 2707.21 | B | '' |
| 9/7/23 | Withdrawal | 1060.07 | B | '' |
| 9/8/23 | Withdrawal | 4500 | B | '' |
| 9/11/23 | Withdrawal | ~~387.56~~ | | |
| 9/4/23 | Withdrawal | 1120 | B | '' |
| 9/18/23 | CBRE valuation | 1500 | B | BPO |
| 9/18/23 | Withdrawal | 2571.33 | B | '' |
| 9/18/23 | Withdrawal | 5000 | B | '' |
| 9/19/23 | Withdrawal | 2800 | B | '' |
| 9/25/23 | Withdrawal | 985.36 | B | '' |
| 9/26/23 | Withdrawal | 6000 | B | '' |
| 9/29/23 | Withdrawal | 1000 | B | '' |
| 10/18/23 | Duran accounting | 1373 | B | Rest Accounting Payment |
| 10/23/23 | Remitly | ~~103.99~~ | | |
| 10/25/23 | Withdrawal | ~~40~~ | | |
| 10/25/23 | Duran accounting | 2808.10 | B | '' |
| 10/31/23 | Remitly | ~~103.99~~ | | |
| 10/31/23 | Duran accounting | 1162.70 | B | '' |
| 10/2/23 | Withdrawal | 870 | B | CHK# 2590528654 |
| 10/2/23 | Withdrawal | 9000 | B | CHK# 2590528652 |
| 10/3/23 | Withdrawal | 1556.80 | B Two | CHKS#259052866071 61 |
| 10/3/23 | Withdrawal | 2500 | B | Cashier Checs |
| 10/5/23 | Kelvin Saenz | 800 | B | Cashier Checs |

| Date | Description | Amount | Mark | Note |
|---|---|---|---|---|
| 10/10/23 | Oanh | 128 | | |
| 10/10/23 | Withdrawal | 1304.17 | B | CHECK# 2590528694 |
| 10/11/23 | Evaleino alvarez ibanez | 200 | | Dishwasher machine service |
| 10/11/23 | JPmorgan Chase | 5000 | B | CHECK. 1 |
| 10/11/23 | Withdrawal | 5987 | B | Two checs #2590528702 #03 |
| 10/16/23 | Withdrawal | 1200 | B | |
| 10/18/23 | Withdrawal | 1000 | B | CH4#2590528734 |
| 10/24/23 | Withdrawal | 214 | | |
| 10/21/23 | Withdrawal | 803.40 | B # | CHck#2590528757 |
| 10/26/23 | Jose Galaviz | 460 | | |
| 10/27/23 | Leticia Garcia | 450 | | |
| 10/30/23 | Transfer | 100 | | |
| 10/30/23 | Withdrawal | 10000 | B | Paydoll AJ Licors and fonds. |
| 10/31/23 | Claudia Benítez | 6257.92 ✓ | N/A - | |
| 10/31/23 | Withdrawal | 6257.92 | B | #2590528783 |
| 11/3/23 | Remitly | 990.99 | | |
| 11/7/23 | Remitly | 419.99 | | |
| 11/14/23 | Remitly | 411.99 | | |
| 11/21/23 | 360training | 22.81 | | |
| 11/21/23 | 360training | 38.01 | | |
| 11/24/23 | Qt | 100 | | |
| 11/6/23 | Alan Banda | 300 | | |
| 11/7/23 | Perla bachaui | 500 | B | Advertaizing event payment |
| 11/14/23 | Jose galaviz | 890 | B | Rest suppy |
| 11/14/23 | Withdrawal | 1300 | B | Cashier Chec |
| 11/16/23 | Omar carbollosa | 250 | | |
| 11/16/23 | Withdrawal | 3618 | B | Cashier Chec. |
| 11/17/23 | Jose Galaviz | 240 | | |
| 11/17/23 | Destiny Lopez | 350 | | |
| 11/20/23 | Laura rubio | 400 | | |
| 11/20/23 | Withdrawal | 5500 | B | l l |
| 11/21/23 | Withdrawal | 2000 | B | l l |
| 11/22/23 | Laura rubio | 500 | B | Co- worker Payment |
| 11/22/23 | Jesus h | 500 | B | Rest product |
| 11/27/23 | Ismael Reyes | 1500 | B | Rest tree |
| 11/30/23 | Withdrawal | 1271.02 | B | Cashier Chec. |
| 12/13/23 | Qt | .83.95 | | |
| 12/31/23 | Verizon | 1469.41 | B | Phone payment |
| 12/15/23 | Qt | 100 | | |
| 12/18/23 | City lights | 268 | | |
| 12/26/23 | Qt | 50 | | |
| 12/29/23 | Apple | 9.59 | | |

59

Case 2:25-ap-00038-MCW   Doc 17   Filed 05/05/25   Entered 05/05/25 16:03:52   Desc
Main Document    Page 141 of 159

AGB000059

| Date | Description | Amount | | Notes |
|------|-------------|--------|---|-------|
| 12/29/23 | Apple | 7.59 | | |
| 12/1/23 | Transfer | 500 | | |
| 12/4/23 | Transfer | 300 | | |
| 12/4/23 | Pecho | 300 | | |
| 12/4/23 | Laura rubio | 500 | B | co-carver payment |
| 12/4/23 | Withdrawal | 640 | B | Cachier Chec . |
| 12/4/23 | Henry Jurado | 1000 | B | Accnting |
| 12/5/23 | Withdrawal | 1066.24 | B | CAchier Chec |
| 12/6/23 | Transfer | 300 | | Cachier Chec . |
| 12/6/23 | Withdrawal | 7000 | B | Cachier Chec |
| 12/7/23 | Transfer | 700 | 7 | Checar |
| 12/8/23 | Transfer | 300 | 7 | Checar |
| 12/11/23 | Withdrawal | 371.01 | B | Cachier Chec |
| 12/12/23 | Withdrawal | 2000 | B | Cachier Chec |
| 12/13/23 | Withdrawal | 5700 | B | Cachier Chec |
| 12/13/23 | Withdrawal | 1000 | B | '' |
| 12/14/23 | Laura Soto | 100 | | |
| 12/15/23 | Withdrawal | 749.74 | B | '' |
| 12/18/23 | Margarita Reyes | 160 | | |
| 12/18/23 | Transfer | 200 | | |
| 12/18/23 | Transfer | 500 | | |
| 12/18/23 | Henry Jurado | 500 | B | Accnting |
| 12/18/23 | Withdrawal | 1646.85 | B | Cachier Chec |
| 12/18/23 | Withdrawal | 4000 | B | '' |
| 12/20/23 | Withdrawal | 438 | | |
| 12/20/23 | Withdrawal | 800 | B | '' |
| 12/22/23 | Laura Soto | 100 | | |
| 12/22/23 | Henry Jurado | 750 | B | Accnting |
| 12/26/23 | Samantha Salazar | 85 | | |
| 12/26/23 | Rafael Galaviz | 150 | | |
| 12/26/23 | Transfer | 350 | | |
| 12/26/23 | Meche oshun | 350 | | |
| 12/26/23 | Abel Alonso Perez | 350 | | |
| 12/26/23 | Withdrawal | 3000 | B | Cachier CHEK . |
| 12/27/23 | Withdrawal | 2500 | B | Cachier Check . |
| 12/28/23 | Rafael Galaviz | 90 | | |
| 12/28/23 | Withdrawal | 320 | | |
| 12/28/23 | Withdrawal | 2000 | B | '' |
| 1/2/23 | Apple | 22.88 | | |
| 1/6/23 | Apple | 7.59 | | |
| 1/16/23 | Apple | 7.59 | | |
| 1/16/23 | Withdrawal | 500 | | |

| Date | Name | Amount | Mark | Description |
|------|------|--------|------|-------------|
| 1/22/23 | Withdrawal | 500 | B | Cachier Check |
| 1/23/23 | Apple | 7.59 | | |
| 1/30/23 | Apple | 23.88 | | |
| 1/2/23 | Withdrawal | 6561 | B | ı ı |
| 1/3/23 | Withdrawal | 1500 | B | ı ı |
| 1/4/23 | Rafael Aviles Galaviz | 200 | | |
| 1/4/23 | Withdrawal | 1000 | B | ı ı |
| 1/5/23 | Rafael Aviles Galaviz | 1000 | B | Rest Supp 4 |
| 1/8/23 | Margarita Reyes | 200 | | |
| 1/8/23 | Rafael Aviles | 500 | B | Rest Supp 4 |
| 1/8/23 | Alan Banda | 1500 | B | Rest Mussic |
| 1/9/23 | Pecho | 200 | | |
| 1/9/23 | Withdrawal | 3231.00 | B | Cachier Check |
| 1/12/23 | Pecho | 200 | | |
| 1/16/23 | Pecho | 70 | | |
| 1/16/23 | Withdrawal | 400 | | |
| 1/16/23 | ACHIVR VISB | 464.14 | | |
| 1/16/23 | Jesus H | 500 | B | Product Rest payment |
| 1/16/23 | Withdrawal | 7000 | B | Cachier Check |
| 1/17/23 | Jesus h | 98 | | |
| 1/17/23 | Maria Lucero | 100 | | |
| 1/17/23 | Jesus h | 1310 | B | Rest Product payment |
| 1/19/23 | Janeth de la Torre | 40 | | |
| 1/19/23 | Rafael Aviles Galaviz | 600 | B | Rest Suppy |
| 1/22/23 | Francisca Gonzalez | 40 | | |
| 1/22/23 | Rafael Galaviz | 600 | B | Rest Suppy |
| 1/22/23 | Withdrawal | 1000 | B | Cachier Check |
| 1/22/23 | Jesus h | 2500 | B | Rest Product Payment |
| 1/23/23 | Laura Soto | 100 | | |
| 1/23/23 | Rafael Galaviz | 200 | | |
| 1/23/23 | Henry Jurado | 350 | | |
| 1/23/23 | Withdrawal | 1000 | B | Cachier Check |
| 1/29/23 | Pecho | 20 | | |
| 1/29/23 | Jose Galaviz | 250 | | |
| 1/29/23 | Jose Galaviz | 350 | | |
| 1/29/23 | Jose v | 375 | | |
| 1/29/23 | Ajay desay | 1000 | B | Rent Payment |
| 1/30/23 | Guadalupe de Gomez | 100 | | |

61

| Date | Name | Amount | | Description |
|------|------|--------|---|-------------|
| 1/30/23 | Beto Sandoval | ~~350~~ | | |
| 1/30/23 | Withdrawal | 5886 | B | Cashier Check |
| 2/2/23 | Withdrawal | 5410 | B | Cashier Check. |
| 2/5/23 | Henry Jurado | ~~350~~ | | |
| 2/5/23 | Alan Banda | 1600 | B | Banda Rest Music |
| 2/6/23 | Laura Soto | ~~100~~ | | |
| 2/6/23 | Juan Manuel Topete | 1200 | B | Rest Supp y |
| 2/6/23 | Withdrawal | 1300 | B | cashier checks |
| 2/7/23 | Withdrawal | 6200 | B | cashier checks |
| **TOTAL** | | **306975.65** | | |

62

# Exhibit F

**IN THE UNITED STATES BANKRUPTCY COURT**

**FOR THE DISTRICT OF ARIZONA**

| | |
|---|---|
| In re: | (Chapter 7 Case) |
| AG BROTHERS' FOOD RESTAURANTS, LLC dba MARISCOS EL NUEVO ALTATA, | No. 2:22-bk-06667-MCW |
| | **DECLARATION OF GUADALUPE M. GALAVIZ QUIROZ AKA LUPITA GALAVIZ** |
| Debtor. | |

I, Guadalupe M. Galaviz Quiroz aka Lupita Galaviz, declare:

1. I am over the age of 18, am competent to testify, and if called to do so would testify as set forth in this Declaration.

2. I make the following statements based on my personal knowledge of the facts set forth herein and if called upon as a witness could competently testify thereto.

3. I submit this Declaration in support of the *Stipulated Motion Compromise Claims of the Estate – Insiders* ("**Motion**") and resulting Promissory Note. A copy of the Motion is attached hereto as **Exhibit A**.

4. On March 4, 2025, Jill H. Ford, the Chapter 7 Trustee for the Estate of AG Brothers' Food Restaurants, LLC dba Mariscos El Nuevo Altata ("**Debtor**") filed the Motion. (DE 442).

5. As more fully set forth in the Motion, to compromise the claims set forth therein, I agreed to execute a nondischargeable note in the principal sum of $87,000.00. (DE 442, ¶¶ 38(i) and (k)).

6. The Motion was approved by the United States Bankruptcy Court for the District of Arizona on April 2, 2025 at docket entry 446. A copy of the Order is attached hereto as **Exhibit B**.

7. Consistent with the Motion and resulting Order, on or around April 14, 2025, the Trustee (as the Holder) and I (as the Maker) executed the April 14, 2025 Promissory Note ("**Note**") in the principal amount of $87,000.00. Attached hereto as **Exhibit C** is a copy of the Note.

8. While I assert I have defenses to the claims and allegations as set forth in the Motion, I agreed to the terms of the Motion and resulting Order, which included a provision that the Note would be nondischargeable.

9. I agree that the the entirety of the Note shall be nondischargeable pursuant to, *inter alia*, 11 U.S.C. § 523(a)(2)(A), 11 U.S.C. § 523(a)(2)(B), 11 U.S.C. § 523(a)(4), and 11 U.S.C. § 523(a)(6).

I declare under penalty of perjury and pursuant to 28 U.S.C. § 1746 that the foregoing is true and correct.

Dated: April 16, 2025

**GUADALUPE M. GALAVIZ QUIROZ
AKA LUPITA GALAVIZ**

By: /s/

# Exhibit G

93
Ho:

**When Recorded, Return to:**

Davis Miles, PLLC
999 E. Playa del Norte Dr., Suite 510
Tempe, Arizona 85288

**Mail Future Tax Statements to:**

Rafael Aviles Granillo Personal Residence Trust
Rafael Aviles Granillo, Trustee
6705 North 185th Avenue
Waddell, Arizona 85355

**Exempt pursuant to A.R.S. § 11-1134(B)(8).**

---

## WARRANTY DEED

For the consideration of Ten Dollars ($10.00) and other valuable considerations, RAFAEL AVILES GRANILLO, an unmarried man (the "Grantor"), does hereby convey to RAFAEL AVILES GRANILLO, as Trustee of the *Rafael Aviles Granillo Qualified Personal Residence Trust dated September 17, 2024* (the "Grantee"), the following-described real property situated in Maricopa County, Arizona:

**TRACTS D AND E OF LOT 4934 RESUBDIVISION OF UNIT 46, ROMOLA OF ARIZONA GRAPEFRUIT UNIT, Book 19, Page 7 in the Office of the County Recorder of Maricopa County, Arizona.**

SUBJECT TO: Existing taxes, assessments, reservations in patents, encumbrances, covenants, conditions, restrictions, rights of way, and easements, as may appear of record.

And the Grantor warrants the title against all persons whomsoever, subject to the matters above set forth.

For disclosure purposes, the name and address of the beneficiary of the Trust are as follows:

Rafael Aviles Granillo
6705 North 185th Avenue
Waddell, Arizona 85355

This deed prepared by:
Elsa Landeros, Esq.
Davis Miles, PLLC
999 E. Playa del Norte Dr., Suite 510, Tempe, Arizona 85288

DATED: September 17, 2024.

_____
RAFAEL AVILÉS GRANILLO

STATE OF ARIZONA )
                     ) ss.
County of Maricopa )

On September 17, 2024, before me, the undersigned Notary Public, personally appeared RAFAEL AVILES GRANILLO, personally known to me (or proven to me on the basis of satisfactory evidence), to be the person whose name is subscribed to the foregoing Warranty Deed dated September 17, 2024, consisting of two pages (including this notary page), and acknowledged to me that he executed the same and that by his signature on the instrument RAFAEL AVILES GRANILLO executed the instrument.

My Commission Expires:

03/31/2026

Unofficial Document
_____
Notary Public

**ALICIA SILVA**
**Notary Public - Arizona**
**Maricopa Co. / #624291**
**Expires 03/31/2026**

# Exhibit H

## ENTITY INFORMATION

Search Date and Time: 5/5/2025 9:47:52 AM

### Entity Details

Entity Name:

AVILES REAL ESTATE INVESTMENTS LLC.

Entity ID:

23631557

Entity Type:

Domestic LLC

Entity Status:

**Active**

Formation Date:

1/18/2024

Reason for Status:

In Good Standing

Approval Date:

1/18/2024

Status Date:

1/18/2024

Original Incorporation Date:

1/18/2024

Life Period:

Perpetual

Business Type:

Real Estate and Rental and Leasing

Last Annual Report Filed:

Domicile State:

Arizona

Annual Report Due Date:

Years Due:

Original Publish Date:

## Statutory Agent Information

|  |  |
|---|---|
|  | **Name:** |
| DG SERVICE CORP. |  |
|  | **Appointed Status:** |
| Active 10/18/2024 |  |
|  | **Attention:** |
|  | **Address:** |
| 999 E PLAYA DEL NORTE DR, SUITE 510, TEMPE, AZ 85288, USA |  |
|  | **Agent Last Updated:** |
| 10/18/2024 |  |
|  | **E-mail:** |
|  | **Attention:** |
|  | **Mailing Address:** |
| 999 E PLAYA DEL NORTE DR, SUITE 510, TEMPE, AZ 85288, USA |  |
|  | **County:** |
| Maricopa |  |

## Principal Information

| Title | Name | Attention | Address | Date of Taking Office | Last Updated |
|---|---|---|---|---|---|
| Manager | RAFAEL AVILES GRANILLO |  | 6705 N 185TH AVENUE, WADDELL, AZ, 85355, Maricopa County, USA | 10/11/2024 | 10/18/2024 |
| Member | AVILES GRANILLO HOLDINGS, LP, AN ARIZONA LIMITED PARTNERSHIP |  | 6705 N 185TH AVENUE, WADDELL, AZ, 85355, Maricopa County, USA | 10/11/2024 | 10/18/2024 |

Page 1 of 1, records 1 to 2 of 2

## Address 

**Attention:**

**Address:** 6705 N 185TH AVENUE, WADDELL, AZ, 85355, USA

**County:** Maricopa

**Last Updated:** 10/18/2024

**Entity Principal Office Address**

**Attention:**

**Address:**

**County:**

**Last Updated:**

Back     Return to Search

Return to Results

Document History     Name/Restructuring History

Pending Documents     Microfilm History

# Exhibit I

# Unofficial
20 # Document

93

Ho:

When Recorded, Return to:

Davis Miles, PLLC
999 East Playa del Norte Drive, Suite 510
Tempe, Arizona 85288

**Mail Future Tax Statements to:**

Rafael Aviles Granillo, Trustee
Rafael Aviles Granillo Revocable Trust
6705 North 185th Avenue
Waddell, Arizona 85355

**Exempt pursuant to A.R.S. § 11-1134(B)(7)(c).**

---

## WARRANTY DEED

For the consideration of Ten Dollars ($10.00) and other valuable considerations, RAFAEL AVILES GRANILLO, an unmarried man who took title as a married man (the "Grantor"), does hereby convey to AVILES REAL ESTATE INVESTMENTS, LLC, an Arizona limited liability company (the "Grantee"), the following-described real property situated in Maricopa County, Arizona:

**Lot 24, Country Place Parcels 2 & 3, according to Book 531 of Maps, Page 14, records of Maricopa County, Arizona.**

SUBJECT TO:    Existing taxes, assessments, reservations in patents, encumbrances, covenants, conditions, restrictions, rights of way, and easements, as may appear of record.

And the Grantor warrants the title against all persons whomsoever, subject to the matters above set forth.

For disclosure purposes, the names and addresses of the beneficiary of the Trust are as follows:

Rafael Aviles Granillo
6705 North 185th Avenue
Waddell, Arizona 85355

DATED:  September 17, 2024.

_____
RAFAEL AVILES GRANILLO

STATE OF ARIZONA   )
                          )  ss.
County of Maricopa   )

On September 17, 2024, before me, the undersigned Notary Public, personally appeared RAFAEL AVILES GRANILLO, personally known to me (or proven to me on the basis of satisfactory evidence), to be the person whose name is subscribed to the foregoing Warranty Deed dated September 17, 2024, consisting of two (2) pages, and acknowledged to me that he executed the same in authorized capacity and that by his signature on the instrument RAFAEL AVILES GRANILLO executed the instrument.



My Commission Expires:                           Notary Public

_03/31/2026_

**ALICIA SILVA**
**Notary Public - Arizona**
**Maricopa Co. / #624291**
**Expires 03/31/2026**

Unofficial Document

# Exhibit J

## SEARCH CRITERIA

|  |  |
|---|---|
| Entity Name: | N/A |
| Entity Type: | All |
| Statutory Agent Name: | N/A |
| Entity Status: | All |
| Principal Name: | RAFAEL AVILES GRANILLO |
| Name Type: | All |
| Entity Number: | N/A |
| Entity County: | All |

## SEARCH RESULTS

| Principal Name | Principal Type | Entity ID | Entity Name | Entity Type | Entity County | Entity Status |
|---|---|---|---|---|---|---|
| Rafael Aviles Granillo | Manager | 23729764 | Aviles Granillo Investments, LLC (/BusinessSearch/BusinessInfo?entityNumber=23729764) | Domestic LLC | Maricopa | Active |
| Rafael Aviles Granillo | Organizer | 23729764 | Aviles Granillo Investments, LLC (/BusinessSearch/BusinessInfo?entityNumber=23729764) | Domestic LLC | Maricopa | Active |
| Rafael Aviles Granillo | Manager | 23730210 | Aviles Granillo Management, LLC (/BusinessSearch/BusinessInfo?entityNumber=23730210) | Domestic LLC | Maricopa | Active |

Case 2:25-ap-00038-MCW    Doc 17    Filed 05/05/25    Entered 05/05/25 16:03:52    Desc
Main Document        Page 158 of 159

| Principal Name | Principal Type | Entity ID | Entity Name | Entity Type | Entity County | Entity Status |
|---|---|---|---|---|---|---|
| Rafael Aviles Granillo | Organizer | 23730210 | Aviles Granillo Management, LLC (/BusinessSearch/BusinessInfo?entityNumber=23730210) | Domestic LLC | Maricopa | Active |
| RAFAEL AVILES GRANILLO | Manager | 23631557 | AVILES REAL ESTATE INVESTMENTS LLC. (/BusinessSearch/BusinessInfo?entityNumber=23631557) | Domestic LLC | Maricopa | Active |
| RAFAEL AVILES GRANILLO | Manager | L21010738 | LIGHTNING STEEL ERECTORS LLC (/BusinessSearch/BusinessInfo?entityNumber=L21010738) | Domestic LLC | Maricopa | Active |
| RAFAEL AVILES GRANILLO, TRUSTEE OF THE RAFAEL AVILES GRANILLO REVOCABLE TRUST dated September 1, 2024 | Member | L21010738 | LIGHTNING STEEL ERECTORS LLC (/BusinessSearch/BusinessInfo?entityNumber=L21010738) | Domestic LLC | Maricopa | Active |
| RAFAEL AVILES GRANILLO | Manager | 23631080 | Rayo Equipment Leasing LLC (/BusinessSearch/BusinessInfo?entityNumber=23631080) | Domestic LLC | Maricopa | Active |

**Page 1 of 1, records 1 to 8 of 8**

Return to Search

Privacy Policy (http://azcc.gov/privacy-policy) | Contact Us (http://azcc.gov/corporations/corporation-contacts)